UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

| | |
|---|---|
| CENTER FOR BIOLOGICAL DIVERSITY and CENTER FOR FOOD SAFETY<br><br>*Petitioners*,<br>v.<br><br>UNITED STATES ENVIRONMENTAL PROTECTION AGENCY; and LEE ZELDIN, in his official capacity as Administrator,<br><br>*Respondents*.<br><br>Syngenta Crop Protection, LLC,<br><br>*Intervenor*. | Case No. 26-298 |

## RESPONDENTS' NOTICE OF FILING THE CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD

Pursuant to Federal Rule of Appellate Procedure 17(b)(1)(B) and the Court's March 6, 2026 Order (Docket Entry No. 20), Respondents hereby submit the attached certified index to the administrative record relating to Petitioners' challenge to the U.S. Environmental Protection Agency's November 20, 2025 orders registering one technical (Isocycloseram Technical EPA Reg. # 100-1702) and nine end use pesticide products (Atexzo (EPA Reg. # 100-1703); A22241 ST (EPA Reg. # 100-1705); A22128 Cockroach Gel Bait (EPA Reg. # 100-1706);

1

A21550 400SC Insecticide (EPA Reg. # 100-1707); A22725 ST  (EPA Reg. # 100-1708); A22466 CP (EPA Reg. # 100-1710); A21550 CP (EPA Reg. # 100-1711); A21377 CP (EPA Reg. # 100-1712); and A21708 CP (EPA Reg. # 100-1713)).

Dated: April 30, 2026

ADAM R.F. GUSTAFSON
Principal Deputy Assistant Attorney General
United States Department of Justice
Environment & Natural Resources Division

*/s/ Bonnie Ballard*
BONNIE BALLARD
Trial Attorney
Wildlife & Marine Resources Section
Tel: (202) 305-1513
Email: bonnie.m.ballard@usdoj.gov
Alvand Ghandhari
Environmental Defense Section
Phone: (202) 598-3338 Email:
alvand.ghandhari@usdoj.gov
Ben Franklin Station
P.O. Box 7611
Washington, DC 20044-7611

*Attorneys for Respondents*

2

## CERTIFICATE OF SERVICE

I hereby certify that, on this 30th day of April, 2026, I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit by using the appellate ACMS system. I certify that all participants in the case are registered ACMS users and that service will be accomplished by the appellate ACMS system.

*/s/ Bonnie Ballard*

UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

| | |
|---|---|
| CENTER FOR BIOLOGICAL DIVERSITY and CENTER FOR FOOD SAFETY<br><br>*Petitioners*,<br><br>v.<br><br>UNITED STATES ENVIRONMENTAL PROTECTION AGENCY; and LEE ZELDIN, in his official capacity as Administrator,<br><br>*Respondents*.<br><br>Syngenta Crop Protection, LLC,<br><br>*Intervenor*. | Case No. 26-298 |

## CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD

I, Charles Smith, am the Director of the Registration Division, Office of

Pesticide Programs, United States Environmental Protection Agency (EPA). I

certify, to the best of my knowledge and belief, that the updated attached Index

lists the documents, as provided to me by EPA staff, that comprise the complete

administrative record for EPA's final actions under the Federal Insecticide,

Fungicide, and Rodenticide Act (FIFRA), 7 U.S.C. §§ 136-136y, for the November

20, 2025 orders registering one technical (Isocycloseram Technical EPA Reg. #

100-1702) and nine end use pesticide products (Atexzo (EPA Reg. # 100-1703); A22241 ST (EPA Reg. # 100-1705); A22128 Cockroach Gel Bait (EPA Reg. # 100-1706); A21550 400SC Insecticide (EPA Reg. # 100-1707); A22725 ST  (EPA Reg. # 100-1708); A22466 CP (EPA Reg. # 100-1710); A21550 CP (EPA Reg. # 100-1711); A21377 CP (EPA Reg. # 100-1712); and A21708 CP (EPA Reg. # 100-1713)).

Dated: April 30, 2026

Digitally signed by
CHARLES SMITH
Date: 2026.04.30
21:19:08 -04'00'

_____

Charles Smith
Director, Registration Division
Office of Pesticide Programs
U.S. Environmental Protection Agency
1200 Pennsylvania Avenue, N.W.
Washington, D.C. 20460

| File Name | Date | Description |
|---|---|---|
| EFED DER Memo 129220_DP463031+_DER-Memo_05-08-2025.pdf | 5/8/2025 | DER, EFED Memo |
| 129220_51229503_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229504_DER-Eco_850.1020_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229505_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229506_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229507_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229508_DER-Eco_850.1045_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229509_DER-Eco_NG (WS-CT)_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229510_DER-Eco_NG CF_5-5_2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229511_DER-Eco_NG_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229512_DER-Eco_NG_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229513_DER-Eco_NG_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229514_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229515_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229516_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229517_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229518_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229519_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229520_DER_Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229521_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229522_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229523_DER-Eco_850.1010_05-06-2025.pdf | 5/6/2025 | DER, EFED Eco |
| 129220_51229524_DER-Eco_850.1010_5-5-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229525_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229526_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229527_DER-Eco_850.1035_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229528_DER-Eco_850.3020 & AAO_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229529_DER-Eco_850.3020 & AAO_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229530_DER-Eco_NG SFT+FTR_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229532_DER-Eco_NG (WS-CT)_5-5-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_DP464983_RTWVR_3-25-2022.pdf | 3/25/2022 | Waiver Response, EFED Eco |
| 129220_DP465758_RTWVR_10-05-2022.pdf | 10/5/2022 | Waiver Response, EFED Eco |
| 129220_TG485418_RTWVR_09_16_25.pdf | 9/16/2025 | Waiver Response, EFED Eco |
| 129220_51229401_DER-Eco_850.2100_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229402_DER-Eco_850.2100_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |

| File Name | Date | Description |
|---|---|---|
| 129220_51229403_DER-Eco_850.2100_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229404_DER-Eco_850.2200_05-06-2025.pdf | 5/6/2025 | DER, EFED Eco |
| 129220_51229405_DER-Eco_850.2200_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229406_DER-Eco_850.2300_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229407_DER-Eco_850.2300_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229409_DER-Eco_850.1075_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229410_DER-Eco_850.1075_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229411_DER-Eco_850.1075_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229412_DER-Eco_850.1400_12-10-2024.pdf | 12/10/2024 | DER, EFED Eco |
| 129220_51229413_DER-Eco_850.1400_05-07-2025.pdf | 5/7/2025 | DER, EFED Eco |
| 129220_51229415_DER-Eco_850.1010_5-7-2025.pdf | 5/7/2025 | DER, EFED Eco |
| 129220_51229416_DER-Eco_850.1010_05-08-2025.pdf | 5/8/2025 | DER, EFED Eco |
| 129220_51229417_DER-Eco_850.1020_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229418_DER-Eco_850.1010_5-7-2025.pdf | 5/7/2025 | DER, EFED Eco |
| 129220_51229419_DER-Eco_850.1300_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229420_DER-Eco_850.1300_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229421_DER-Eco_850.4500_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229422_DER-Eco_850.4500_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229423_DER-Eco_850.4500_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229424_DER-Eco_850.4550_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229425_DER-Eco_NG (WS-CT)_5-7-2025.pdf | 5/7/2025 | DER, EFED Eco |
| 129220_51229426_DER-Eco_NG (WS-CT)_5-7-2025.pdf | 5/7/2025 | DER, EFED Eco |
| 129220_51229427_DER-Eco_850.4400_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229428_DER-Eco_850.3020 & AAO_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229429_DER-Eco_850.3030_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229430_DER-Eco_850.3030_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229431_DER-Eco_850.3030_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229432_DER-Eco_850.3030_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229433_DER-ECO_850.3030_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229434_DER-Eco_NG ACO_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229435_DER-Eco_NG LAO_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229436_DER-Eco_NG LCO_5-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229437_DER-Eco_NG SFT+FTR_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229438_DER-Eco_NG SFT+FTR_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229439_DER-Eco_NG SFT_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |

| File Name | Date | Description |
|---|---|---|
| 129220_51229440_DER-Eco_NG SFT+FTR_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229441_DER-Eco_NG (SFT + FTR)_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229442_DER-Eco_NG SFT+FTR_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229443_DER-Eco_NG SFT+FTR_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229444_DER-Eco_NG SFT_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229445_DER-Eco_NGL_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229446_DER-Eco_NGL_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229447_DER-Eco_NGL_05-06-2025.pdf | 5/6/2025 | DER, EFED Eco |
| 129220_51229448_DER-Eco_NGL_05-06-2025.pdf | 5/6/2025 | DER, EFED Eco |
| 129220_51229449_DER-Eco_NG_05-06-2025.pdf | 5/6/2025 | DER, EFED Eco |
| 129220_51229450_DER-Eco_NG_05-06-2025.pdf | 5/6/2025 | DER, EFED Eco |
| 129220_51229452_DER-Eco_850.1025_5-7-2025.pdf | 5/7/2025 | DER, EFED Eco |
| 129220_51229453_DER-Eco_850.1035_05-06-2025.pdf | 5/6/2025 | DER, EFED Eco |
| 129220_51229454_DER-Eco_850.1075_5-7-2025.pdf | 5/7/2025 | DER, EFED Eco |
| 129220_51229455_DER-Eco_850.1350_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229456_DER-Eco_850.4100_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229457_DER-Eco_850.4150_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229501_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51229502_DER-Eco_850.1010_05-05-2025.pdf | 5/5/2025 | DER, EFED Eco |
| 129220_51228428_DER-FATE_835.4100_04-30-25.pdf | 4/30/2025 | DER, EFED Fate |
| 129220_51228429_DER-Fate_835.1230_04-24-25.pdf | 4/24/2025 | DER, EFED Fate |
| 129220_51228430_DER-Fate_835.1230_04-24-25.pdf | 4/24/2025 | DER, EFED Fate |
| 129220_51228432_DER-Fate_835.4300_04-30-25.pdf | 4/30/2025 | DER, EFED Fate |
| 129220_51228433_DER-Fate_835.4400_05-08-25.pdf | 5/8/2025 | DER, EFED Fate |
| 129220_51228434_DER-Fate_835.2120_05-05-25.pdf | 5/5/2025 | DER, EFED Fate |
| 129220_51228435_DER-Fate_835.2240_05-02-25.pdf | 5/2/2025 | DER, EFED Fate |
| 129220_51229414+_DER-Fate_850.1730_05-05-25.pdf | 5/5/2025 | DER, EFED Fate |
| 129220_51228135+_DER-Fate_850.6100_05-05-25.pdf | 5/5/2025 | DER, EFED Fate |
| 129220_51228142+_DER-Fate_850.6100_05-01-25.pdf | 5/1/2025 | DER, EFED Fate |
| 129220_51228401_DER-FATE_835.4100_04-30-25.pdf | 4/30/2025 | DER, EFED Fate |
| 129220_51228402_DER-FATE_835.4200_04-30-25.pdf | 4/30/2025 | DER, EFED Fate |
| 129220_51228403_DER-FATE_835.2410_05-05-25.pdf | 5/5/2025 | DER, EFED Fate |
| 129220_51228406_DER-FATE_835.6100_02-25-25.pdf | 2/25/2025 | DER, EFED Fate |
| 129220_51228407_DER-FATE_835.6100_05-08-25.pdf | 5/8/2025 | DER, EFED Fate |
| 129220_51228408_DER-FATE_835.6100_05-08-25.pdf | 5/8/2025 | DER, EFED Fate |

| File Name | Date | Description |
|---|---|---|
| 129220_51228409_DER-FATE_835.6100_02-25-25.pdf | 2/25/2025 | DER, EFED Fate |
| 129220_51228410_DER-FATE_835.6100_05-07-25.pdf | 5/7/2025 | DER, EFED Fate |
| 129220_51228411_DER-FATE_835.6100_05-07-25.pdf | 5/7/2025 | DER, EFED Fate |
| 129220_51228412_DER-FATE_835.6100_02-25-25.pdf | 2/25/2025 | DER, EFED Fate |
| 129220_51228413_DER-FATE_835.6100_02-25-25.pdf | 2/25/2025 | DER, EFED Fate |
| 129220_51228414_DER-FATE_835.6100_05-08-25.pdf | 5/8/2025 | DER, EFED Fate |
| 129220_51228415_DER-FATE_835.6100_05-08-25.pdf | 5/8/2025 | DER, EFED Fate |
| 129220_51228416_DER-FATE_835.6100_05-08-25.pdf | 5/8/2025 | DER, EFED Fate |
| 129220_51228417_DER-FATE_835.6100_05-08-25.pdf | 5/8/2025 | DER, EFED Fate |
| 129220_51228418_DER-FATE_860.1380_05-05-25.pdf | 5/5/2025 | DER, EFED Fate |
| 129220_51228421_DER-Fate_835.1230_05-02-25.pdf | 5/2/2025 | DER, EFED Fate |
| 129220_51228422_DER-Fate_835.1230_4-24-25.pdf | 4/24/2025 | DER, EFED Fate |
| 129220_51228424_DER-Fate_835.4300_04-30-25.pdf | 4/30/2025 | DER, EFED Fate |
| 129220_51228427_DER-FATE_835.4100_04-30-25.pdf | 4/30/2025 | DER, EFED Fate |
| Isocycloseram Hazard DERs D464321.pdf | 2/14/2025 | DER, HED Hazards |
| 51229705.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252101.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252102.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252103.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252104.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252105.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252106.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252107.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252108.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252109.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252110.der.docx | 2/14/2025 | DER, HED Hazards |
| 51252112.der.docx | 2/14/2025 | DER, HED Hazards |
| 52134301.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228201.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228202.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228203.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228204.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228205.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228206.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228213.der.docx | 2/14/2025 | DER, HED Hazards |

| File Name | Date | Description |
|---|---|---|
| 51228214.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228215.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228216.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228217.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228218.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228222.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228225.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228226.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228228.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228229.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228231.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228232.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228233.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228234.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228237.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228238.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228239.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228246.der.docx | 2/14/2025 | DER, HED Hazards |
| 51228617.der.docx | 2/14/2025 | DER, HED Hazards |
| 129220_TG00485417_CHEMR_2025-04-29.docx | 4/29/2025 | DER, HED Residue |
| 129220_TG00485417_CHEMR_2025-04-29.pdf | 4/29/2025 | DER, HED Residue |
| D464886.mem.docx | 7/11/2022 | DER, HED TTR Review |
| D464889.mem.docx | 7/11/2022 | DER, HED DFR Review |
| D464890.mem.docx | 7/11/2022 | DER, HED DFR Review |
| FINAL 860.1300 Nature of The Residue in Plants Livestock.docx | 4/29/2025 | DER, HED Residue |
| FINAL 860.1340 Analytical Methods.docx | 4/29/2025 | DER, HED Residue |
| FINAL 860.1380 Storage Stability.docx | 4/29/2025 | DER, HED Residue |
| FINAL 860.1480 Meat Milk Poultry Eggs .docx | 4/29/2025 | DER, HED Residue |
| FINAL 860.1500 Crop Field Trials .docx | 4/29/2025 | DER, HED Residue |
| FINAL 860.1520 Processed Food Feed .docx | 4/29/2025 | DER, HED Residue |
| FINAL 860.1850 Confined Accumulation in Rotational Crops .docx | 4/29/2025 | DER, HED Residue |
| FINAL 860.1900 Field Accumulation in Rotational Crops .docx | 4/29/2025 | DER, HED Residue |
| Isocycloseram_Seed Treatment and Planting Exposure_March2022.xlsx | 5/1/2025 | DER, HED Asmt and Memos |
| 129220_2022-12-06_TXR0058490.pdf | 12/6/2022 | DER, HED Asmt and Memos |
| 129220_TG00485417_CHEMD_2025-04-29.pdf | 4/29/2025 | DER, HED Asmt and Memos |

| File Name | Date | Description |
|---|---|---|
| 129220_TG00485417_ORE_2025-04-29.docx | 4/29/2025 | DER, HED Asmt and Memos |
| 129220_TG00485417_ORE_2025-04-29.pdf | 4/29/2025 | DER, HED Asmt and Memos |
| 129220_TG00485417_RISK_2025-04-29.pdf | 4/29/2025 | DER, HED Asmt and Memos |
| 129220_TG00673614_CHEMDR ADD_2025-11-04.pdf | 11/4/2025 | DER, HED Asmt and Memos |
| 129220_TG00673614_RISK Add_2025-11-04.pdf | 11/4/2025 | DER, HED Asmt and Memos |
| D463050.pdf | 9/28/2021 | DER, HED Asmt and Memos |
| D465718.pdf | 8/2/2022 | DER, HED Asmt and Memos |
| Isocycloseram_Occupational Handler Exposure_May2021.xlsx | 5/1/2025 | DER, HED Asmt and Memos |
| Isocycloseram_Occupational Pesticide Re-entry Exposure.xlsx | 5/1/2025 | DER, HED Asmt and Memos |
| Isocycloseram_residential-sops-indoor-environments.xlsx | 5/1/2025 | DER, HED Asmt and Memos |
| Isocycloseram_residential-sops-lawns-turf.xlsx | 5/1/2025 | DER, HED Asmt and Memos |

| File Name | Date | Description |
|---|---|---|
| 51252110_Supplemental-Data-to-Support---SYN547407---A-1.docx | 6/24/2021 | MRID, Generic |
| 51228107_SYN547407---Analytical-Method-GRM072-10A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228108_SYN547407---Analytical-Method-GRM072-10B-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228109_SYN547407---Analytical-Method-GRM072-11B-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228110_SYN547407---Analytical-Method-GRM072-15A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228111_SYN547407--Validation-of-Analytical-Method-GRM0.pdf | 6/24/2021 | MRID, Generic |
| 51228112_SYN547407---Method-Validation-of-Analytical-Met.pdf | 6/24/2021 | MRID, Generic |
| 51228113_SYN547407---Method-Validation-of-Analytical-Met.pdf | 6/24/2021 | MRID, Generic |
| 51228115_SYN547407---Validation-of-Analytical-Method-GRM.pdf | 6/24/2021 | MRID, Generic |
| 51228116_SYN547407---Validation-of-Analytical-Method-GRM.pdf | 6/24/2021 | MRID, Generic |
| 51228117_SYN547407---Validation-of-Analytical-Method-GRM.pdf | 6/24/2021 | MRID, Generic |
| 51228118_SYN547407--Validation-of-Analytical-Method-QuEC.pdf | 6/24/2021 | MRID, Generic |
| 51228119_SYN547407---Independent-Method-Validation-of-An.pdf | 6/24/2021 | MRID, Generic |
| 51228120_SYN547407---Analytical-Method-GRM072-21A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228121_SYN547407---Analytical-Method-GRM072-22A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228122_SYN547407---Analytical-Method-GRM072-23A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228124_Validation-of-Analytical-Methods-GRM072-23A--So.pdf | 6/24/2021 | MRID, Generic |
| 51228129_SYN547407---Analytical-Method-GRM072-02A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228130_SYN547407---Analytical-Method-GRM072-14A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228131_SYN547407---Validation-of-Analytical-Method-GRM.pdf | 6/24/2021 | MRID, Generic |
| 51228132_SYN547407---Validation-of-the-Analytical-Method.pdf | 6/24/2021 | MRID, Generic |
| 51228135_SYN547407---Analytical-Method-GRM072-12A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228136_SYN547407-u2013-Validation-of-Analytical-Method.pdf | 6/24/2021 | MRID, Generic |
| 51228137_SYN547407---Independent-Laboratory-Validation-o.pdf | 6/24/2021 | MRID, Generic |
| 51228138_SYN547407---Analytical-Method-GRM072-16A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228139_SYN547407---Independent-Laboratory-Validation-o.pdf | 6/24/2021 | MRID, Generic |
| 51228140_SYN547407---Analytical-Method-GRM072-05A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51228141_SYN547407-u2013-Validation-of-the-Analytical-Me.pdf | 6/24/2021 | MRID, Generic |
| 51228142_SYN547407---Residue-Method-GRM072-17A-for-the-D.pdf | 6/24/2021 | MRID, Generic |
| 51228143_SYN547407-u2013-Residue-Method-GRM072-13A-for-D.pdf | 6/24/2021 | MRID, Generic |
| 51228144_SYN547407---Validation-of-Analytical-Method-GRM.pdf | 6/24/2021 | MRID, Generic |
| 51228146_Validation-of-the-QuEChERS-Method-for-the-Deter.pdf | 6/24/2021 | MRID, Generic |
| 51228147_SYN547407-u2012-Independent-Laboratory-Validati.pdf | 6/24/2021 | MRID, Generic |
| 51228148_SYN547407---Independent-Laboratory-Validation-o.pdf | 6/24/2021 | MRID, Generic |
| 51228149_Validation-of-the-Analytical-Method-ECO-057-01Q.pdf | 6/24/2021 | MRID, Generic |
| 51228150_Validation-of-the-Analytical-Method-ECO-057-01O.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| 51228151_Validation-of-the-Analytical-Method-ECO-057-01T.pdf | 6/24/2021 | MRID, Generic |
| 51228152_Validation-of-the-Analytical-Method-ECO-057-01P.pdf | 6/24/2021 | MRID, Generic |
| 51228153_Validation-of-the-Analytical-Method-ECO-057-01S.pdf | 6/24/2021 | MRID, Generic |
| 51228154_Validation-of-the-Analytical-Method-ECO-057-01R.pdf | 6/24/2021 | MRID, Generic |
| 51228155_Validation-of-the-Analytical-Method-ECO-057-01U.pdf | 6/24/2021 | MRID, Generic |
| 51228156_Validation-of-the-Analytical-Method-ECO-057-01N.pdf | 6/24/2021 | MRID, Generic |
| 51228157_Validation-of-the-Analytical-Method-ECO-057-01L.pdf | 6/24/2021 | MRID, Generic |
| 51228158_Validation-of-the-Analytical-Method-ECO-057-01M.pdf | 6/24/2021 | MRID, Generic |
| 51228159_Isocycloseram--SYN547407--Document-M-II--Secti.docx | 6/24/2021 | MRID, Generic |
| 51228201_SYN547407-u2013-Biotransformation-of--14C--SYN5.pdf | 6/24/2021 | MRID, Generic |
| 51228202_SYN547407---Quantitative-Whole-body-Autoradiogr.pdf | 6/24/2021 | MRID, Generic |
| 51228203_SYN547407-u2013-A-Preliminary-Study-of-Pharmaco.pdf | 6/24/2021 | MRID, Generic |
| 51228204_SYN547407---Tissue-Depletion-and-Elimination-of.pdf | 6/24/2021 | MRID, Generic |
| 51228205_SYN547407---The-Absorption-and-Excretion-of--Me.pdf | 6/24/2021 | MRID, Generic |
| 51228206_SYN547407---Pharmacokinetics-of--Methylphenyl-1.pdf | 6/24/2021 | MRID, Generic |
| 51228213_SYN547407-tech----Salmonella-Typhimurium-and-Es.pdf | 6/24/2021 | MRID, Generic |
| 51228214_SYN547407---Chromosome-Aberration-Test-in-Human.pdf | 6/24/2021 | MRID, Generic |
| 51228215_SYN547407-u2013-Cell-Mutation-Assay-at-the-Thym.pdf | 6/24/2021 | MRID, Generic |
| 51228216_SYN547407-tech--u2013-Cell-Mutation-Assay-at-th.pdf | 6/24/2021 | MRID, Generic |
| 51228217_SYN547407---Oral--Gavage--Rat-Micronucleus-Test.pdf | 6/24/2021 | MRID, Generic |
| 51228218_Supplemental-Data-to-Support-SYN547407---Oral-.docx | 6/24/2021 | MRID, Generic |
| 51228218_SYN547407---Oral--Gavage--Prenatal-Developmenta.pdf | 6/24/2021 | MRID, Generic |
| 51228219_SYN547407---Oral--Gavage--Dose-Range-Finding-Pr.pdf | 6/24/2021 | MRID, Generic |
| 51228220_SYN547407-u2013-Technical-Position-on-the-OECD-.pdf | 6/24/2021 | MRID, Generic |
| 51228221_An-Analysis-of-Bifid-Sternebrae-in-the-Context-.pdf | 6/24/2021 | MRID, Generic |
| 51228222_Supplemental-Data-to-Support--SYN547407---Oral.docx | 6/24/2021 | MRID, Generic |
| 51228222_SYN547407---Oral--Gavage--Prenatal-Developmenta.pdf | 6/24/2021 | MRID, Generic |
| 51228223_SYN547407---Oral--Gavage--Dose-Range-Finding-Pr.pdf | 6/24/2021 | MRID, Generic |
| 51228224_SYN547407---Dose-Range-and-Time-to-Peak-Effect-.pdf | 6/24/2021 | MRID, Generic |
| 51228225_Supplemental-Data-to-Support---SYN547407---Neu.docx | 6/24/2021 | MRID, Generic |
| 51228225_SYN547407---Neurotoxicity-Study-by-a-Single-Gav.pdf | 6/24/2021 | MRID, Generic |
| 51228226_SYN547407---Neurotoxicity-Study-by-Dietary-Admi.pdf | 6/24/2021 | MRID, Generic |
| 51228227_Isocycloseram---Waiver-Request-for-a-Developmen.pdf | 6/24/2021 | MRID, Generic |
| 51228228_SYN547407---In-Vitro-Comparative-Metabolism-of-.pdf | 6/24/2021 | MRID, Generic |
| 51228229_SYN547407---Salmonella-Typhimurium-and-Escheric.pdf | 6/24/2021 | MRID, Generic |
| 51228231_CA5697A---Micronucleus-Test-in-Human-Lymphocyte.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| 51228232_CA5697A-u2013-Micronucleus-Assay-in-Bone-Marrow.pdf | 6/24/2021 | MRID, Generic |
| 51228233_Isocycloseram-SC--A21550L----The-In-Vitro-Percu.pdf | 6/24/2021 | MRID, Generic |
| 51228234_SYN547407-DC--A21708E----The-In-Vitro-Percutane.pdf | 6/24/2021 | MRID, Generic |
| 51228235_Isocycloseram---Waiver-Request-for-a-28-Day-Imm.pdf | 6/24/2021 | MRID, Generic |
| 51228236_SYN547407---Summary-of-the-Effects-Observed-in-.pdf | 6/24/2021 | MRID, Generic |
| 51228237_SYN547407-SC--A21377X----The-In-Vivo-Percutaneo.pdf | 6/24/2021 | MRID, Generic |
| 51228238_SYN547407-SC--A21377X----The-In-Vitro-Percutane.pdf | 6/24/2021 | MRID, Generic |
| 51228239_SYN547407-SC--A21377X----The-In-Vitro-Percutane.pdf | 6/24/2021 | MRID, Generic |
| 51228240_SYN547407-SC--A21377X--u2013-Dissipation-of-Dis.pdf | 6/24/2021 | MRID, Generic |
| 51228241_SYN547407-SC--A21377X----Dissipation-of-Dislodg.pdf | 6/24/2021 | MRID, Generic |
| 51228242_SYN547407-SC--A21377X----Determination-of-Trans.pdf | 6/24/2021 | MRID, Generic |
| 51228243_Evaluation-of-Isocycloseram-Dietary-Metabolite-.pdf | 6/24/2021 | MRID, Generic |
| 51228244_Isocycloseram--SYN547407--Document-M-II--Secti.docx | 6/24/2021 | MRID, Generic |
| 51228245_Isocycloseram--SYN547407----Rationale-to-Suppor.pdf | 6/24/2021 | MRID, Generic |
| 51228246_CA5697A---Salmonella-Typhimurium-and-Escherichi.pdf | 6/24/2021 | MRID, Generic |
| 51228301_SYN547407---Storage-Stability-of-Resdiues-of-SY.pdf | 6/24/2021 | MRID, Generic |
| 51228302_SYN547407---Storage-Stability-of-Residues-of-SY.pdf | 6/24/2021 | MRID, Generic |
| 51228303_SYN547407---Storage-Stability-of-Residues-of-SY.pdf | 6/24/2021 | MRID, Generic |
| 51228304_Stability-of-SYN547407-and-its-Metabolites-SYN5.pdf | 6/24/2021 | MRID, Generic |
| 51228305_Storage-Stability-of-Residues-of-SYN547407-in-A.pdf | 6/24/2021 | MRID, Generic |
| 51228306_SYN547407---Metabolism-of--14C--SYN547407-in-So.pdf | 6/24/2021 | MRID, Generic |
| 51228307_SYN547407---Metabolism-of--14C--SYN547407-in-To.pdf | 6/24/2021 | MRID, Generic |
| 51228308_SYN547407---Metabolism-of--14C--SYN547407-in-Mu.pdf | 6/24/2021 | MRID, Generic |
| 51228309_SYN547407---Metabolism-of--14C--SYN547407-in-Ri.pdf | 6/24/2021 | MRID, Generic |
| 51228310_14C-SYN547407---Metabolism-in-the-Laying-Hen.pdf | 6/24/2021 | MRID, Generic |
| 51228311_14C-SYN547407---Metabolism-in-the-Lactating-Goa.pdf | 6/24/2021 | MRID, Generic |
| 51228312_-Oxoisoxazolidinyl-4-5-14C--SYN547407---Metabol.pdf | 6/24/2021 | MRID, Generic |
| 51228313_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228314_ISM-555---Magnitude-of-the-Residue-on-Onion--Dr.pdf | 6/24/2021 | MRID, Generic |
| 51228315_SYN547407-FS--A22241C----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228316_SYN547407-FS--A22241C----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228317_SYN547407-FS--A22241C----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228318_SYN547407-FS--A22241C----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228319_SYN547407-FS--A22241C----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228320_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228321_SYN547407-SC--A21550J--and-SYN547407-DC--A21708.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| 51228322_SYN547407-SC--A21550L--and-SYN547407-DC--A21708.pdf | 6/24/2021 | MRID, Generic |
| 51228323_SYN547407-DC--A21708F--and-SYN547407-SC--A21377.pdf | 6/24/2021 | MRID, Generic |
| 51228324_SYN547407-DC--A21708F--and-SYN547407-SC--A21377.pdf | 6/24/2021 | MRID, Generic |
| 51228325_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228326_SYN547407-FS--A22241C----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228327_SYN547407-FS--A22241C----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228328_ISM-555---Magnitude-of-the-Residue-on-Peanut.pdf | 6/24/2021 | MRID, Generic |
| 51228329_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228330_SYN547407-DC--A21708F----Magnitude-of-the--Resi.pdf | 6/24/2021 | MRID, Generic |
| 51228331_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228332_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228333_SYN547407-SC--A21550L--and-SYN547407-DC--A21708.pdf | 6/24/2021 | MRID, Generic |
| 51228334_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228335_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228336_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228337_SYN547407-DC--A21708F--and-SC--A21377X----Magni.pdf | 6/24/2021 | MRID, Generic |
| 51228338_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228339_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228340_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228341_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228342_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228343_SYN547407-DC--A21708F----Magnitude-of-the-Resid.pdf | 6/24/2021 | MRID, Generic |
| 51228344_Magnitude-of-the-Residues-in-Eggs-and-Tissues-o.pdf | 6/24/2021 | MRID, Generic |
| 51228345_Magnitude-of-the-Residues-in-Milk-and-Tissues-o.pdf | 6/24/2021 | MRID, Generic |
| 51228346_SYN547407-SC--A21550L----Field-Accumulation-in-.pdf | 6/24/2021 | MRID, Generic |
| 51228347_SYN547407--A21550L--u2013-Magnitude-of-Residues.pdf | 6/24/2021 | MRID, Generic |
| 51228351_Isocycloseram--SYN547407--Document-MII--Sectio.docx | 6/24/2021 | MRID, Generic |
| 51228352_-Oxoisoxazolidinyl-4-5-14C--SYN547407---Uptake-.pdf | 6/24/2021 | MRID, Generic |
| 51228353_14C-SYN547407---Uptake-and-Metabolism-in-Confin.pdf | 6/24/2021 | MRID, Generic |
| 51228354_SYN547407-u2013-Quantification-and-Confirmation.pdf | 6/24/2021 | MRID, Generic |
| 51228355_SYN547407-u2013-Quantification-and-Confirmation.pdf | 6/24/2021 | MRID, Generic |
| 51228356_Frozen-Storage-Stability-of-SYN547407-and-its-M.pdf | 6/24/2021 | MRID, Generic |
| 51228357_Stability-of-SYN551203-in-Processed-Crop-Matric.pdf | 6/24/2021 | MRID, Generic |
| 51228358_Seed-Treatment-Use-of-Isocycloseram-in-Crop-Sub.pdf | 6/24/2021 | MRID, Generic |
| 51228359_SYN547407---Aqueous-Hydrolysis-of--14C--SYN5474.pdf | 6/24/2021 | MRID, Generic |
| 51228360_SYN549106---Aqueous-Hydrolysis-of--14C--SYN5491.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| 51228401_SYN547407---Aerobic-Soil-Metabolism-of--14C--SY.pdf | 6/24/2021 | MRID, Generic |
| 51228402_SYN547407-u2013-Anaerobic-Soil-Metabolism-of-14.pdf | 6/24/2021 | MRID, Generic |
| 51228403_SYN547407---Soil-Photolysis-of--14C--SYN547407.pdf | 6/24/2021 | MRID, Generic |
| 51228406_SYN547407-SC--A21550L----Dissipation-of-Insecti.pdf | 6/24/2021 | MRID, Generic |
| 51228407_SYN547407--A21550L----Dissipation-of-Insecticid.pdf | 6/24/2021 | MRID, Generic |
| 51228408_SYN547407-SC--A21550L----Field-Dissipation-of-S.pdf | 6/24/2021 | MRID, Generic |
| 51228409_SYN547407-SC--A21550L----Field-Dissipation-of-S.pdf | 6/24/2021 | MRID, Generic |
| 51228410_SYN547407-SC--A21550L----Dissipation-of-the-Ins.pdf | 6/24/2021 | MRID, Generic |
| 51228411_SYN547407-SC--A21550L----Dissipation-of-the-Ins.pdf | 6/24/2021 | MRID, Generic |
| 51228412_SYN547407-SC--A21550L--u2013-Field-Dissipation-.pdf | 6/24/2021 | MRID, Generic |
| 51228413_SYN547407-SC--A21550L----Field-Dissipation-of-S.pdf | 6/24/2021 | MRID, Generic |
| 51228414_SYN547407-SC--A21550L--u2013-Dissipation-of-Ins.pdf | 6/24/2021 | MRID, Generic |
| 51228415_SYN547407--A21550L----Dissipation-of-Insecticid.pdf | 6/24/2021 | MRID, Generic |
| 51228416_Supplemental-Data-to-Support-SYN547407-SC--A21.xlsx | 6/24/2021 | MRID, Generic |
| 51228416_SYN547407-SC--A21550L----Dissipation-Trial-to-D.pdf | 6/24/2021 | MRID, Generic |
| 51228417_Supplemental-Data-to-Support---SYN547407---Dis.xlsx | 6/24/2021 | MRID, Generic |
| 51228417_SYN547407---Dissipation-Trial-to-Determine-Pers.pdf | 6/24/2021 | MRID, Generic |
| 51228418_Freezer-Stability-of-SYN547407-and-Degradation-.pdf | 6/24/2021 | MRID, Generic |
| 51228421_SYN547407---Adsorption-Desorption-of--14C--SYN5.pdf | 6/24/2021 | MRID, Generic |
| 51228422_SYN547407---Adsorption-Desorption-of-14C-SYN547.pdf | 6/24/2021 | MRID, Generic |
| 51228423_SYN547407-u2013-Ready-Biodegradability-in-a-Man.pdf | 6/24/2021 | MRID, Generic |
| 51228424_SYN547407---Aerobic-Aquatic-Sediment-Metabolism.pdf | 6/24/2021 | MRID, Generic |
| 51228426_Isocycloseram--SYN547407--Document-M-II--Secti.docx | 6/24/2021 | MRID, Generic |
| 51228427_SYN549107---Rate-of-Degradation-of--14C--SYN549.pdf | 6/24/2021 | MRID, Generic |
| 51228428_SYN550738---Rate-of-Degradation-of--14C--SYN550.pdf | 6/24/2021 | MRID, Generic |
| 51228429_SYN549107-u2013-Adsorption-and-Desorption-of--1.pdf | 6/24/2021 | MRID, Generic |
| 51228430_SYN550738-u2013-Adsorption-and-Desorption-of--1.pdf | 6/24/2021 | MRID, Generic |
| 51228431_SYN547407---Characterization-Confirmation-of-Un.pdf | 6/24/2021 | MRID, Generic |
| 51228432_SYN547407-u2013-Metabolism-of-14C-SYN547407-in-.pdf | 6/24/2021 | MRID, Generic |
| 51228433_SYN547407-u2013-Anaerobic-Aquatic-Sediment-Meta.pdf | 6/24/2021 | MRID, Generic |
| 51228434_SYN547407---Hydrolysis-of-14C-SYN547407.pdf | 6/24/2021 | MRID, Generic |
| 51228435_SYN547407---Photolysis-of-14C-SYN547407-in-pH-4.pdf | 6/24/2021 | MRID, Generic |
| 51228436_Soil-Taxonomy-Comparison-of-Global-Soils-to-USA.pdf | 6/24/2021 | MRID, Generic |
| 51229401_SYN547407---An-Acute-Oral-Toxicity-Study-with-t.pdf | 6/24/2021 | MRID, Generic |
| 51229402_SYN547407---An-Acute-Oral-Toxicity-Study-with-t.pdf | 6/24/2021 | MRID, Generic |
| 51229403_SYN547407---An-Acute-Oral-Toxicity-Study-with-t.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| 51229404_SYN547407---A-Dietary-LC50-Study-with-the-Malla.pdf | 6/24/2021 | MRID, Generic |
| 51229405_SYN547407---A-Dietary-LC50-Study-with-the-North.pdf | 6/24/2021 | MRID, Generic |
| 51229406_SYN547407---A-Reproduction-Study-with-the-North.pdf | 6/24/2021 | MRID, Generic |
| 51229407_SYN547407---A-Reproduction-Study-with-the-Malla.pdf | 6/24/2021 | MRID, Generic |
| 51229408_SYN547407---A-Range-Finding-Reproduction-Study-.pdf | 6/24/2021 | MRID, Generic |
| 51229409_SYN547407---Acute-Toxicity-to-Rainbow-Trout--On.pdf | 6/24/2021 | MRID, Generic |
| 51229410_SYN547407---Acute-Toxicity-to-Fathead-Minnow--P.pdf | 6/24/2021 | MRID, Generic |
| 51229411_SYN547407---Acute-Toxicity-to-Carp--Cyprinus-ca.pdf | 6/24/2021 | MRID, Generic |
| 51229412_SYN547407---Early-Life-Stage-Toxicity-Test-with.pdf | 6/24/2021 | MRID, Generic |
| 51229413_SYN547407---Early-Life-Stage-Toxicity-Test-with.pdf | 6/24/2021 | MRID, Generic |
| 51229414_-14C-SYN547407---Bioaccumulation-in-Bluegill-Su.pdf | 6/24/2021 | MRID, Generic |
| 51229415_SYN547407---Acute-Toxicity-to-Water-Fleas--Daph.pdf | 6/24/2021 | MRID, Generic |
| 51229416_SYN547407---Acute-Toxicity-to-Midge--Chironomus.pdf | 6/24/2021 | MRID, Generic |
| 51229417_SYN547407---Acute-Toxicity-to-Freshwater-Amphip.pdf | 6/24/2021 | MRID, Generic |
| 51229418_SYN547407---Acute-Toxicity-to-Caddisflies--Pycn.pdf | 6/24/2021 | MRID, Generic |
| 51229419_SYN547407---Chronic-Toxicity-Test-with-Water-Fl.pdf | 6/24/2021 | MRID, Generic |
| 51229420_SYN547407---Chronic-Toxicity-Test-with-Water-Fl.pdf | 6/24/2021 | MRID, Generic |
| 51229421_SYN547407---96-Hour-Toxicity-Test-with-the-Fres.pdf | 6/24/2021 | MRID, Generic |
| 51229422_SYN547407---96-Hour-Toxicity-Test-with-the-Fres.pdf | 6/24/2021 | MRID, Generic |
| 51229423_SYN547407---96-Hour-Toxicity-Test-with-the-Mari.pdf | 6/24/2021 | MRID, Generic |
| 51229424_SYN547407---96-Hour-Toxicity-Test-with-the-Fres.pdf | 6/24/2021 | MRID, Generic |
| 51229425_SYN547407---28-Day-Toxicity-Test-Exposing-Estua.pdf | 6/24/2021 | MRID, Generic |
| 51229426_SYN547407---Toxicity-Test-with-Sediment-Dwellin.pdf | 6/24/2021 | MRID, Generic |
| 51229427_SYN547407---7-Day-Toxicity-Test-with-Duckweed--.pdf | 6/24/2021 | MRID, Generic |
| 51229428_SYN547407-u2013-Acute-Oral-and-Contact-Toxicity.pdf | 6/24/2021 | MRID, Generic |
| 51229429_SYN547407--100-DC-Formulation----Foliar-Residue.pdf | 6/24/2021 | MRID, Generic |
| 51229430_SYN547407--400-SC-Formulation----Foliar-Residue.pdf | 6/24/2021 | MRID, Generic |
| 51229431_SYN547407-DC100--A21708F----Toxicity-of-Residue.pdf | 6/24/2021 | MRID, Generic |
| 51229432_SYN547407-SC--200---A21377X----Toxicity-of-Resi.pdf | 6/24/2021 | MRID, Generic |
| 51229433_SYN547407-SC--400---A21550L----Toxicity-of-Resi.pdf | 6/24/2021 | MRID, Generic |
| 51229434_SYN547407-u2013-Assessment-of-Effects-on-the-Ad.pdf | 6/24/2021 | MRID, Generic |
| 51229435_SYN547407-u2013-Honey-bee--Apis-mellifera-L---L.pdf | 6/24/2021 | MRID, Generic |
| 51229436_SYN547407-u2013-Honey-bee--Apis-mellifera-L---L.pdf | 6/24/2021 | MRID, Generic |
| 51229437_SYN547407--A21708F----Assessment-of-Potential-S.pdf | 6/24/2021 | MRID, Generic |
| 51229438_SYN547407--A21708F----Assessment-of-Potential-S.pdf | 6/24/2021 | MRID, Generic |
| 51229439_SYN547407--A21708F----Assessment-of-Potential-S.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| 51229440_SYN547407-DC--A21708F--u2013-A-Semi-Field-Study.pdf | 6/24/2021 | MRID, Generic |
| 51229441_SYN547407--A21377X---Effects-on-Honeybee--Apis-.pdf | 6/24/2021 | MRID, Generic |
| 51229442_SYN547407-SC-400--A21550L--A-Semi-Field-Study-t.pdf | 6/24/2021 | MRID, Generic |
| 51229443_SYN547407-SC-400--A21550L----A-Semi-Field-Study.pdf | 6/24/2021 | MRID, Generic |
| 51229444_A20792A---A-Semi-Field-Study-to-Evaluate-Side-E.pdf | 6/24/2021 | MRID, Generic |
| 51229445_Isocycloseram-DC--A21708E--u2013-A-Rate-Respons.pdf | 6/24/2021 | MRID, Generic |
| 51229446_SYN547407-u2013-A-Laboratory-Test-to-Determine-.pdf | 6/24/2021 | MRID, Generic |
| 51229447_Isocycloseram-DC--A21708E--u2013-A-Rate-Respons.pdf | 6/24/2021 | MRID, Generic |
| 51229448_SYN547407-u2013-A-Laboratory-Test-to-Determine-.pdf | 6/24/2021 | MRID, Generic |
| 51229449_SYN547407-u2013-Acute-Toxicity-to-the-Earthworm.pdf | 6/24/2021 | MRID, Generic |
| 51229450_SYN547407-tech-u2013-Earthworm-Reproduction-Tes.pdf | 6/24/2021 | MRID, Generic |
| 51229451_SYN547407-u2013-Effects-on-the-Activity-of-Soil.pdf | 6/24/2021 | MRID, Generic |
| 51229452_SYN547407---Acute-Toxicity-Test-with-Eastern-Oy.pdf | 6/24/2021 | MRID, Generic |
| 51229453_SYN547407---Acute-Toxicity-to-Mysids--Americamy.pdf | 6/24/2021 | MRID, Generic |
| 51229454_SYN547407---Acute-Toxicity-to-Sheepshead-Minnow.pdf | 6/24/2021 | MRID, Generic |
| 51229455_SYN547407---Life-Cycle-Toxicity-Test-with-Mysid.pdf | 6/24/2021 | MRID, Generic |
| 51229456_SYN547407-SC--A21550L--u2013-Evaluation-of-the-.pdf | 6/24/2021 | MRID, Generic |
| 51229457_SYN547407-SC--A21550L--u2013-Evaluation-of-the-.pdf | 6/24/2021 | MRID, Generic |
| 51229458_SYN547407-u2013-Toxicity-to-Activated-Sludge-in.pdf | 6/24/2021 | MRID, Generic |
| 51229460_Isocycloseram--SYN547407--Document-M-II--Secti.docx | 6/24/2021 | MRID, Generic |
| 51229501_SYN547950-u2013-Effects-on-Daphnia-magna-in-a-4.pdf | 6/24/2021 | MRID, Generic |
| 51229502_SYN547950-u2013-Effect-on-First-Instar-Larvae-o.pdf | 6/24/2021 | MRID, Generic |
| 51229503_SYN551513---Effects-on-First-Instar-Larvae-of-C.pdf | 6/24/2021 | MRID, Generic |
| 51229504_SYN547407---Acute-Toxicity-to-the-Water-Louse--.pdf | 6/24/2021 | MRID, Generic |
| 51229505_SYN547407---Acute-Toxicity-to-Freshwater-Rotife.pdf | 6/24/2021 | MRID, Generic |
| 51229506_SYN547407---Acute-Toxicity-to-Mayflies--Hexagen.pdf | 6/24/2021 | MRID, Generic |
| 51229507_SYN547407---Acute-Toxicity-to-the-Northern-Cray.pdf | 6/24/2021 | MRID, Generic |
| 51229508_SYN547407---Acute-Toxicity-to-the-Grass-Shrimp-.pdf | 6/24/2021 | MRID, Generic |
| 51229509_SYN547407---Life-Cycle-Toxicity-Test-Exposing-M.pdf | 6/24/2021 | MRID, Generic |
| 51229510_SYN547407---Effects-on-the-Honeybee-Brood-Apis-.pdf | 6/24/2021 | MRID, Generic |
| 51229511_SYN547950---Effects-on-the-Reproduction-of-the-.pdf | 6/24/2021 | MRID, Generic |
| 51229512_SYN550918---Effects-on-the-Reproduction-of-the-.pdf | 6/24/2021 | MRID, Generic |
| 51229513_SYN549433---Effects-on-the-Reproduction-of-the-.pdf | 6/24/2021 | MRID, Generic |
| 51229514_SYN551513---Effects-on-Daphnia-magna-in-a-48-Ho.pdf | 6/24/2021 | MRID, Generic |
| 51229515_SYN551754---Effects-on-Daphnia-magna-in-a-48-Ho.pdf | 6/24/2021 | MRID, Generic |
| 51229516_SYN550455---Effect-on-Daphnia-magna-in-a-48-Hou.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| 51229517_SYN549433---Effects-on-Daphnia-magna-in-a-48-Ho.pdf | 6/24/2021 | MRID, Generic |
| 51229518_SYN550918---Effects-on-Daphnia-magna-in-a-48-Ho.pdf | 6/24/2021 | MRID, Generic |
| 51229519_SYN549431---Effects-on-First-Instar-Larvae-of-C.pdf | 6/24/2021 | MRID, Generic |
| 51229520_SYN549546---Effects-on-First-Instar-Larvae-of-C.pdf | 6/24/2021 | MRID, Generic |
| 51229521_SYN550918---Effects-on-First-Instar-Larvae-of-C.pdf | 6/24/2021 | MRID, Generic |
| 51229522_SYN551113---Effects-on-First-Instar-Larvae-of-C.pdf | 6/24/2021 | MRID, Generic |
| 51229523_SYN551753---Effects-on-the-First-Instar-Larvae-.pdf | 6/24/2021 | MRID, Generic |
| 51229524_SYN551754---Effects-on-First-Instar-Larvae-of-C.pdf | 6/24/2021 | MRID, Generic |
| 51229525_SYN550455---Effects-on-First-Instar-Larvae-of-C.pdf | 6/24/2021 | MRID, Generic |
| 51229526_SYN549433---Effects-on-First-Instar-Larvae-of-C.pdf | 6/24/2021 | MRID, Generic |
| 51229527_SYN547407---Acute-Toxicity-to-the-Beavertail-Fa.pdf | 6/24/2021 | MRID, Generic |
| 51229528_SYN549106---Acute-Toxicity-to-the-Honeybee-Apis.pdf | 6/24/2021 | MRID, Generic |
| 51229529_Isocycloseram---Acute-toxicity-to-the-bumblebee.pdf | 6/24/2021 | MRID, Generic |
| 51229530_SYN547407-SC--400---A21550L----A-Semi-Field-Stu.pdf | 6/24/2021 | MRID, Generic |
| 51229531_Species-Sensitivity-Distribution-Analysis-of-Is.pdf | 6/24/2021 | MRID, Generic |
| 51229532_SYN547407---42-Day-Toxicity-Test-Exposing-Fresh.pdf | 6/24/2021 | MRID, Generic |
| 51229601_SYN547407---Analytical-Method-GRM072-01A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51229602_SYN547407---Analytical-Method-GRM072-09A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51229603_SYN547407---Analytical-Method-GRM072-06A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51229604_SYN547407-u2013-Validation-of-the-Analytical-Me.pdf | 6/24/2021 | MRID, Generic |
| 51229605_SYN547407-u2013-Low-Level-Validation-of-the-Ana.pdf | 6/24/2021 | MRID, Generic |
| 51229606_SYN547407---Low-Level-Direct-Dilution-Validatio.pdf | 6/24/2021 | MRID, Generic |
| 51229607_SYN547407-u2013-Low-Level-Validation-of-the-Ana.pdf | 6/24/2021 | MRID, Generic |
| 51229608_SYN547407---Analytical-Method-GRM072-11A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51229609_Analytical-Method-for-the-Determination-of-SYN5.pdf | 6/24/2021 | MRID, Generic |
| 51229610_SYN547407---Analytical-Method-GRM072-24A-for-th.pdf | 6/24/2021 | MRID, Generic |
| 51229611_Validation-of-Analytical-Method-GRM072-24A-for-.pdf | 6/24/2021 | MRID, Generic |
| 51252101_Supplemental-Data-to-Support---SYN547407--80-W.docx | 6/24/2021 | MRID, Generic |
| 51252102_Supplemental-Data-to-Support---SYN547407--104-.docx | 6/24/2021 | MRID, Generic |
| 51252106_Supplemental-Data-to-Support---SYN547407---A-1.docx | 6/24/2021 | MRID, Generic |
| 51252107_Supplemental-Data-to-Support-SYN547407---Toxic.docx | 6/24/2021 | MRID, Generic |
| 51252108_Supplemental-Data-to-Support---SYN547407---Ora.docx | 6/24/2021 | MRID, Generic |
| 52134301_CA5727B---Oral--Gavage--Reproduction---Developm.pdf | 6/24/2021 | MRID, Generic |
| 51252103_SYN547407---A-13-Week-Oral--Capsule--Toxicity-S.pdf | 6/24/2021 | MRID, Generic |
| 51252104_SYN547407---28-Day-Oral--Dietary--Toxicity-Stud.pdf | 6/24/2021 | MRID, Generic |
| 51252105_SYN547407---28-Day-Oral--Dietary--Toxicity-Stud.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| 51252109_SYN547407---Enhanced-Oral--Gavage--One-Generati.pdf | 6/24/2021 | MRID, Generic |
| 51252110_SYN547407---A-13-Week-Oral--Dietary--Toxicity-S.pdf | 6/24/2021 | MRID, Generic |
| 51252112_SYN547407---28-Day-Oral--Capsule--Toxicity-Stud.pdf | 6/24/2021 | MRID, Generic |

| File Name | Date | Description |
|---|---|---|
| Acute Tox Profile Table Memo - Isocycloseram Technical (100-RTNE) - 03Aug2022.pdf | 8/3/2022 | DER, CITAB Tox Profile Memo |
| 100-RTNE 02Nov2022.pdf | 11/2/2022 | DER, CITAB Tox Review |
| 100-RTNE_DD_SecFinal(DP464325_PCR)signedSBM.pdf | 12/22/2022 | DER, CITAB Chem Review |
| 6-9-2021-DER---Isocycloseram-Technical--SYN547407--Data.docx | 6/9/2021 | DER, CITAB Chem Review |
| | | |
| Iso_HEDs New Chemical Screen_D463050_28SEP21.pdf | 9/28/2021 | Assessment, HED Chemical Screen |
| 129220_DP463031+_DER-Memo_05-08-2025.pdf | 5/8/2025 | Assessment, DER Memo |
| 129220_DP463044_SCR_10-07-2021.pdf | 10/7/2021 | Assessment, SCR |
| 129220_DP464058_RRA_11-18-2021.pdf | 11/18/2021 | Assessment, RRA |
| 129220_DP464113_ROCKS_7-14-22.pdf | 7/14/2022 | Assessment, ROCKS |
| 129220_DP464307_RTC_1-25-2022.pdf | 1/25/2022 | Assessment, RTC |
| 129220_DP465757_Other-Synergy_11-29-2022.pdf | 11/29/2022 | Assessment, Synergy |
| Memo to file re 7d language.2026.04.16.pdf | 4/16/2026 | Memo, 7(D) Filing |
| | | |
| 000100-0XXXX-20210616-ISOCYCLO-TECH-NEW-0621.pdf | 6/24/2021 | Original Submission, Label Original |
| Pkg_51229400_6-22-2021-Isocycloseram-Technical-Ecotoxicologi.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| 6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| 6-17-2021-Isocycloseram-----OECD-Joint-Review-Submission-L.pdf | 6/24/2021 | Original Submission, Joint Review Submission |
| 6-22-2021-Isocycloseram-----Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-New-Active-Ingredient-.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 512280-Dianostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| 512281 Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| 512282 Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| 512294-Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| 512296-Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| Admin---Isocycloseram---SYN547407---Document-D-1---Supp.xlsx | 6/24/2021 | Original Submission, Supplemental |
| Admin---Isocycloseram---SYN547407---Document-D-1---Suppo.doc | 6/24/2021 | Original Submission, Supplemental |
| Admin---Isocycloseram---SYN547407---Document-D-2---Regis.doc | 6/24/2021 | Original Submission, Supplemental |
| Admin---Isocycloseram---SYN547407---Document-D-3---Suppo.doc | 6/24/2021 | Original Submission, Supplemental |
| Admin---Isocycloseram---SYN547407---Document-E-1---Exist.doc | 6/24/2021 | Original Submission, Supplemental |
| Admin---Isocycloseram---SYN547407---Document-E-2---MRLs-.doc | 6/24/2021 | Original Submission, Supplemental |
| Diagnostic Letter 512283.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| Diagnostic Letter 512284.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| Diagnostic Letter 512295.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| Isocycloseram Document L Reviewer's Aid.xlsm | 6/24/2021 | Original Submission, Reviewer's Aid |
| Isocycloseram-Technical--CSF-2617-1--Basic-100---SYN5474.pdf | 6/24/2021 | Original Submission, CSF |
| Isocycloseram-Technical--CSF-2618-1--Alt-1-100---SYN5474.pdf | 6/24/2021 | Original Submission, CSF |
| Isocycloseram-Technical--CSF-2619-1--Alt-2-100---SYN5474.pdf | 6/24/2021 | Original Submission, CSF |
| New 21-day wrksht form.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter_2.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51228100_6-22-2021-Isocycloseram-Technical-Analytical-Me.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| Pkg_51228200_6-22-2021-Isocycloseram-Technical-Toxicology---.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| Pkg_51228300_6-22-2021-Isocycloseram-Technical-Residue---Tra.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| Pkg_51228400_6-22-2021-Isocycloseram-Technical-Environmental.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| | | |
| 51228000_6-22-2021-Isocycloseram-Technical-New-AI-PC---T.pdf | 6/24/2021 | MRID, Product |
| 51228001_Isocycloseram-Technical--SYN547407----Manufactu.pdf | 6/24/2021 | MRID, Product |
| 51228002_Isocycloseram-Technical--SYN547407----Physical-.pdf | 6/24/2021 | MRID, Product |
| 51228207_SYN547407---Acute-Oral-Toxicity-Study-in-Rat--U.pdf | 6/24/2021 | MRID, Product |
| 51228208_SYN547407---Acute-Dermal-Toxicity-Study-in-Rats.pdf | 6/24/2021 | MRID, Product |
| 51228209_SYN547407---Acute-Inhalation-Toxicity-Study--No.pdf | 6/24/2021 | MRID, Product |
| 51228210_SYN547407---Primary-Skin-Irritation-Study-in-Ra.pdf | 6/24/2021 | MRID, Product |
| 51228211_SYN547407---Acute-Eye-Irritation-Study-in-Rabbi.pdf | 6/24/2021 | MRID, Product |
| 51228212_SYN547407---In-Vitro-Eye-Irritation-Test-in-Iso.pdf | 6/24/2021 | MRID, Product |
| 51228230_SYN547407-u2013-Local-Lymph-Node-Assay-in-the-M.pdf | 6/24/2021 | MRID, Product |
| 51229706_Isocycloseram-Technical--SYN547407----Manufactu.pdf | 6/24/2021 | MRID, Product |
| | | |
| Pkg_ADV 1606 HS2144 Cover Letter to EPA for Isocycloseram 100-RTNE (1702).pdf | 9/14/2021 | Resubmission, 6a2 |
| ADV 1606 HS2144 Final FIFRA 6a2 EPA Letter Isocycloseram 13Sept21 .pdf | 9/14/2021 | Resubmission, 6a2 |
| 51229712_Evaluation-of-Tests-with-Early-Life-Stages-of-F.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51526001_HLS1032 Toxicology Report.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021 Isocycloseram_Deficiency Response - Submission.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021-A21377-CP---8570-34.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021-A21377-CP-Private---8570-35.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021-A21377-CP-Public---8570-35.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021-Isocycloseram-Response---8570-1.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021-Isocycloseram-Response---Final-Cover-Letter.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021-Isocycloseram-Technical---8570-34.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021-Isocycloseram-Technical-Private---8570-35.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 10-27-2021-Isocycloseram-Technical-Public---8570-35.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210601B.A22241_ST_NEW_JUNE2021-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210601B.A22241_ST_NEW_JUNE2021-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210601B.A23250_ST_NEW_JUNE2021-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210601B.A23250_ST_NEW_JUNE2021-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A21377 CP-NEW-0621-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A21377 CP-NEW-0621-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A21550 CP-NEW-0621-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A21550 CP-NEW-0621-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A21550-400SC-Insect-NEW-0621-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A21550-400SC-Insect-NEW-0621-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A21708-CP-NEW-0621-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |

| File Name | Date | Description |
|---|---|---|
| 000100-0XXXX.20210622B.A21708-CP-NEW-0621-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A22128-CockroachGelBait-NEW-0621-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A22128-CockroachGelBait-NEW-0621-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A22466-CP-NEW-0621-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.A22466-CP-NEW-0621-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.Atexzo-NEW-0621-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-0XXXX.20210622B.Atexzo-NEW-0621-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-XXXXX.20210601B.A22725_ST_NEW_JUNE2021-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-XXXXX.20210601B.A22725_ST_NEW_JUNE2021-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-XXXXX.20210601B.A23273_ST_NEW_JUNE2021-CL.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 000100-XXXXX.20210601B.A23273_ST_NEW_JUNE2021-HI.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 49255301_HLS0965 Toxicology Report.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229700_10-27-2021-Isocycloseram-Deficiency-Response---.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229701_Syngenta-Response-to-EPA-OPP-Decision-Nos--5767.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229702_SYN547407---Paddy-Soil-Metabolism-of-14C-SYN547.doc | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229702_SYN547407---Paddy-Soil-Metabolism-of-14C-SYN547.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229703_Isocycloseram---Assessment-to-Waive-EPA-Conditi.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229704_Isocycloseram-A21377-CP--A21377X--Document-M-I.docx | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229705_SYN547407---Assessment-of-Airway-Irritation-Pot.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229706_Isocycloseram-Technical--SYN547407----Manufactu.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229707_Reducing-the-Number-of-Fish-in-Bioconcentration.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229708_Reducing-the-Number-of-Fish-in-Bioconcentration.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229709_Sequence-Alignment-to-Predict-Across-Species-Su.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229710_An-Evaluation-of-Fish-Early-Life-Stage-Tests-fo.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51229711_The-Growth-Response-in-Fish-Chronic-and-Early-L.pdf | 10/27/2021 | Resubmission, Response to 10 Day Letter |
| 51228203_SYN547407-u2013-A-Preliminary-Study-of-Pharmaco.doc | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 51228224_SYN547407---Dose-Range-and-Time-to-Peak-Effect-.doc | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 51228228_SYN547407---In-Vitro-Comparative-Metabolism-of.docx | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 51485600_11-10-2021-Isocycloseram-Technical-Data-Respons.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 51485601_Syngenta-Response-to-EPA-OPP-Decision-Nos--5767.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 51485602_Historical-Control-Data-Report.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 51485603_Isocycloseram--SYN547407--Document-M-II--Secti.docx | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 51485604_Isocycloseram-A21708-CP--A21708G--Document-M-I.docx | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 11-10-202A21708-CP---8570-34.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 11-10-202A21708-CP-Private---8570-35.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 11-10-202A21708-CP-Public---8570-35.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 11-10-2021-Isocycloseram-SYN547407-Data-Response-EPA-Def.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 11-10-2021-Isocycloseram-Syngenta-Response-to-Technical-Cover Letter.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 11-10-2021-Isocycloseram-Technical---8570-34.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 11-10-2021-Isocycloseram-Technical-Private---8570-35.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 11-10-2021-Isocycloseram-Technical-Public---8570-35.pdf | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| 51228202_SYN547407---Quantitative-Whole-body-Autoradiogr.doc | 11/10/2021 | Resubmission, Follow-up Response to 10 Day Letter |
| Cover Letter_Syngenta Response to EFED Request _Soil Taxonomy Information.pdf | 12/9/2021 | Resubmission, Soil Patty Taxonomy |
| 12-9-2021 Isocycloseram Technical_Resonse to EPA EFED - Transmittal.pdf | 12/9/2021 | Resubmission, Soil Patty Taxonomy |
| 12-17-2021 Isocycloseram Technical_6(a)2 Data - Transmittal.pdf | 12/17/2021 | Resubmission, 6a2 |
| 12-17-2021 Isocycloseram 6(a)2 Data - CDX PSP Package Transmitted to OPP.pdf | 12/17/2021 | Resubmission, 6a2 |
| 12-17-2021 Isocycloseram Technical_6(a)2 Acute Oral Toxicity Data - Final Cover Letter.pdf | 12/17/2021 | Resubmission, 6a2 |
| 129220_DPXXXXXX_RTWVR_2-28-22.docx | 12/17/2021 | Resubmission, Fish Life Cycle Waiver Request |
| 12-17-2021 Isocycloseram Response - CDX PSP Package Transmited to OPP.pdf | 12/17/2021 | Resubmission, Fish Life Cycle Waiver Request |
| 12-17-2021 Isocycloseram Technical_Response to EPA EFED - Final Cover Letter.pdf | 12/17/2021 | Resubmission, Fish Life Cycle Waiver Request |
| 12-17-2021 Isocycloseram Technical_Response to EPA EFED - Transmittal.pdf | 12/17/2021 | Resubmission, Fish Life Cycle Waiver Request |
| 129220_DP464983_RTWVR_3-25-2022.pdf | 12/17/2021 | Resubmission, Fish Life Cycle Waiver Request |
| 1-11-2022 Isocycloseram_Response to EFED Request for Ecotox Method Validation Final Cover Lett | 1/11/2022 | Resubmission, Response to Request for Analytical Methods |
| 1-11-2022 Isocycloseram Technical_Response to EFED - 8570-1.pdf | 1/11/2022 | Resubmission, Response to Request for Analytical Methods |
| 1-11-2022 Isocycloseram Technical_Transmittal.pdf | 1/11/2022 | Resubmission, Response to Request for Analytical Methods |
| Pkg_A21708-CP--Sub--No--2021-3042--Response-to-PMRA-Notice-o.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Pkg_A22241-ST--Sub--No--2021-3045--Response-to-PMRA-Notice-o.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Pkg_A23128-ST--Sub--No--2021-3048--Response-to-PMRA-Notice-o.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Pkg_A23294-TO--Sub--No--2021-3049--Response-to-PMRA-Notice-o.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Pkg_CBI-Designation-2022-02-04.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Pkg_Isocycloseram-Technical--Sub--No--2021-3038----Response-.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Tracking Sheet.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228001_Confidential-Business-Information---PMRA-Defici.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228304_Supplemental-Data-to-Support---Stability-of-SY.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228313_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228315_Supplemental-Data-to-Support---SYN547407-FS--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228316_Supplemental-Data-to-Support---SYN547407-FS--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228317_Supplemental-Data-to-Support---SYN547407-FS--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228318_Supplemental-Data-to-Support---SYN547407-FS--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |

| File Name | Date | Description |
|---|---|---|
| 51228319_Supplemental-Data-to-Support---SYN547407-FS--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228320_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228321_Supplemental-Data-to-Support---SYN547407-SC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228322_Supplemental-Data-to-Support---SYN547407-SC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228323_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228324_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228325_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228326_Supplemental-Data-to-Support---SYN547407-FS--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228327_Supplemental-Data-to-Support---SYN547407-FS--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228329_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228330_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228331_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228332_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228333_Supplemental-Data-to-Support---SYN547407-SC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228334_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228335_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228336_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228337_Supplemental-Data-to-Support---SYN547407-DC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228338_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228339_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228340_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228341_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228342_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228343_Supplemental-Data-to-Support---SYN547407-DC--A.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228346_Supplemental-Data-to-Support---SYN547407-SC--A2.doc | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228406_Supplemental-Data-to-Support---SYN547407-SC--A.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228407_Supplemental-Data-to-Support---SYN547407--A215.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228408_Supplemental-Data-to-Support---SYN547407-SC--A.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228409_Supplemental-Data-to-Support---SYN547407-SC--A.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228410_Supplemental-Data-to-Support---SYN547407-SC--A.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228411_Supplemental-Data-to-Support---SYN547407-SC--A.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228412_Supplemental-Data-to-Support---SYN547407-SC--A.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228413_Supplemental-Data-to-Support---SYN547407-SC--A.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228414_Supplemental-Data-to-Support---SYN547407-SC--A.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228415_Supplemental-Data-to-Support---SYN547407--A215.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228816_A22241-ST-Efficacy-Summary-Table-Revised.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228816_A22241-ST-u2013-Revised-Efficacy-Discussion.docx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228816_Evaluate-Isocycloseram-and-Isocycloseram-and-F.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228816_Evaluate-Isocycloseram-concept-for-White-Grubs.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228816_Evaluate-Isocycloseram-for-white-grubs-in-Wint.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228816_Evaluate-Isocycloseram-for-white-grubs-in-Wint-1.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| 51228816_Evaluate-Isocycloseram-for-white-grubs-in-Wint-2.xlsx | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Capture.PNG | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |

| File Name | Date | Description |
|---|---|---|
| Pkg_2-4-2022-Isocycloseram-Courtesy-Copy-of-Syngenta-Canada-.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Pkg_A21708-CP--Sub--No--2021-3042--Response-to-Notice-of-Def.pdf | 2/7/2022 | Resubmission, Syngenta Canada's Response to PMRA Deficiency Letter |
| Isocycloseram. EFED Review of Syngenta's Response to 10-Day Letter; Waiver Request..MSG | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 5-2-2022-Isocycloersam-Technical---8570-34.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 5-2-2022-Isocycloersam-Technical-Private---8570-35.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 5-2-2022-Isocycloersam-Technical-Public---8570-35.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 5-2-2022-Isocycloersam-Technical-Response-to-EFED-HED---.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 5-2-2022-Isocycloersam-Technical-Response-to-EFED-HED----1.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 51811500_5-2-2022-Isocycloersam-Technical-Response-to-EF.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 51811501_Propiconazole---A-Fish-Life-Cycle-Toxicity-Test.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 51811502_Cyproconazole---Fish-Full-Life-Cycle-Test-with-.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 51811503_Patent-Search-Results-for-Active-Ingredient-Com.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| Confidential-Attachment--1---SYT-Response-to-EFED-Commen.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| Confidential-Attachment--2---SYT-Response-to-HED-Request.PDF | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| Isocycloseram EFED Synergy Report Submission Request.MSG | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| Isocycloseram HED Request for More Information.MSG | 5/2/2022 | Resubmission, EFED Synergy and HED Dermal Absorption |
| 5-13-2022-Isocycloseram-Technial-Response-to-EFED-and-Cr.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 5-13-2022-Isocycloseram-Technial-Response-to-EFED--Crop-.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 5-13-2022-Isocycloseram-Technical---8570-34.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 5-13-2022-Isocycloseram-Technical-Private---8570-35.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 5-13-2022-Isocycloseram-Technical-Public---8570-35.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 51811600_5-13-2022-Isocycloseram-Technical-Response-CP-B.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 51811601_Isocycloseram---Waiver-Request-for-Spiked-Whole.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 51811602_Expert-Statement-from-Innovative-Environmental-.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 51811603_Isocycloseram-u2013-Public-Interest-Finding-in-.pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| Isocycloseram - Public Interest Finding (US).pdf | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| Use sites in Benefits package vs use sites in NOR.docx | 5/16/2022 | Resubmission, Benefits Document and Eco-Tox Studies |
| 6-9-2022-Isocycloseram-Technical---8570-34.pdf | 6/9/2022 | Resubmission, MOA and Target Site |
| 6-9-2022-Isocycloseram-Technical-Private---8570-35.pdf | 6/9/2022 | Resubmission, MOA and Target Site |
| 6-9-2022-Isocycloseram-Technical-Public---8570-35.pdf | 6/9/2022 | Resubmission, MOA and Target Site |
| 6-9-2022-Isocyloseram-EFED-Response-MOA---Confidential-A.pdf | 6/9/2022 | Resubmission, MOA and Target Site |
| 6-9-2022-Isocyloseram-SYT-Response-to-EFED-Request-for-M.pdf | 6/9/2022 | Resubmission, MOA and Target Site |
| 6-9-2022-Isocyloseram-Technical-EFED-Response-to-MoA---8.pdf | 6/9/2022 | Resubmission, MOA and Target Site |
| 51811800_6-9-2022-Isocyloseram-Technical-EFED-Response-t.pdf | 6/9/2022 | Resubmission, MOA and Target Site |
| 51811801_The-Discovery-of-Isocycloseram--A-Novel-Isoxazo.pdf | 6/9/2022 | Resubmission, MOA and Target Site |
| 6-28-2022-Isocycloseram-CC-Syngenta-Canada-to-Deficiency.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| 6-28-2022-Isocycloseram-CC-Syngetna-Canada-Response-to-P.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| 6-28-2022-Isocycloseram-Technical---8570-34.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| 6-28-2022-Isocycloseram-Technical-Private---8570-35.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| 6-28-2022-Isocycloseram-Technical-Public---8570-35.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| 51812100_6-28-2022-Isocycloseram-Technical-Response-to-E.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| 51812101_SYN547407---Validation-of-Methodologies-for-the.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| Confidential-Attachment--1---SYT-Response-to-EFED-Reques.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| Confidential-Attachment--2---SYT-Response-to-HED-Request.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| Confidential-Attachment--3---PMRA-Clarification-Request-.pdf | 6/28/2022 | Resubmission, Validation of Methodologies |
| 9-23-2022-Isocycloseram-SC-and-SPS-Public-Interest-Findi.pdf | 9/23/2022 | Resubmission, Non-Ag and Seed Treatment Benefits |
| 9-23-2022-Isocycloseram-SC-and-SPS-Public-Interest-Findi-1.pdf | 9/23/2022 | Resubmission, Non-Ag and Seed Treatment Benefits |
| 9-23-2022-Isocycloseram-Technical---8570-34.pdf | 9/23/2022 | Resubmission, Non-Ag and Seed Treatment Benefits |
| 9-23-2022-Isocycloseram-Technical-Private---8570-35.pdf | 9/23/2022 | Resubmission, Non-Ag and Seed Treatment Benefits |
| 9-23-2022-Isocycloseram-Technical-Public---8570-35.pdf | 9/23/2022 | Resubmission, Non-Ag and Seed Treatment Benefits |
| 51812600_9-23-2022-Isocycloseram-SC-and-SPS-Public-Inter.pdf | 9/23/2022 | Resubmission, Non-Ag and Seed Treatment Benefits |
| 51812601_Isocycloseram-u2013-Public-Interest-Finding-in-.pdf | 9/23/2022 | Resubmission, Non-Ag and Seed Treatment Benefits |
| 51812602_Isocycloseram-u2013-Public-Interest-Finding-in-.pdf | 9/23/2022 | Resubmission, Non-Ag and Seed Treatment Benefits |
| 12-19-2022-Isocycloseram-Response-to-EPA-on-Internationa.pdf | 12/19/2022 | Resubmission, Response to International Risk Assessment |
| 12-19-2022-Isocycloseram-Response-to-EPA-on-Internationa-1.pdf | 12/19/2022 | Resubmission, Response to International Risk Assessment |
| 2022-11-01-Isocycloseram-Label-Follow-Up-and-Risk-Assess.pdf | 12/19/2022 | Resubmission, Response to International Risk Assessment |
| 51813300_12-19-2022-Isocycloseram-Response-to-EPA-on-Int.pdf | 12/19/2022 | Resubmission, Response to International Risk Assessment |
| 51813301_Public-Release-Summary-on-the-Evaluation-of-the.pdf | 12/19/2022 | Resubmission, Response to International Risk Assessment |
| 12-19-2022-Isocycloseram-Response-to-EFED-ESA-Request---.pdf | 12/19/2022 | Resubmission, Systemicity |
| 12-19-2022-Isocycloseram-Response-to-EFED-ESA-Request----1.pdf | 12/19/2022 | Resubmission, Systemicity |
| 51813200_12-19-2022-Isocycloseram-Response-to-EFED-Reque.pdf | 12/19/2022 | Resubmission, Systemicity |
| 51813201_Syngenta-Response-to-EPAu2019s-Request-for--Add.pdf | 12/19/2022 | Resubmission, Systemicity |
| 1-31-2023-Isocycloseram-Syngenta-Response-to-HASPOC-Memo.pdf | 1/31/2023 | Resubmission, Response to HASPOC Memo |
| 2023-01-31-HASPOC-response-Proposed-Mitigation-for-PLIN-.pdf | 1/31/2023 | Resubmission, Response to HASPOC Memo |
| EPA ADV1689 HS2239 FIFRA 6a2 EPA Letter Isocycloseram (Plinazolin) 30Jan23.pdf | 2/6/2023 | Resubmission, 6a2 |

| File Name | Date | Description |
|---|---|---|
| Pkg_EPA Cover Letter for Isocycloseram ADV 1689 HS2239.pdf | 2/6/2023 | Resubmission, 6a2 |
| 2023-03-10_Appendix_A_Isocycloseram_Mitigation_commitments -Secure.pdf | 4/4/2023 | Resubmission, TP1 Commitment Letter |
| 2023-03-10_Cover_Letter_Isocycloseram_Mitigation_Commitment.pdf | 4/4/2023 | Resubmission, TP1 Commitment Letter |

| File Name | Date | Description |
|---|---|---|
| 100-RTNG 08Nov2022.pdf | 11/8/2022 | DER, CITAB Tox Review |
| 100-RTNG_DD_SecFinal(DP463072_PCR)sugnedSBM.pdf | 1/4/2023 | DER, CITAB Chem Review |
| DER-Atexzo--A21377X--Data-Evaluation-Record.docx | 1/4/2023 | DER, CITAB Chem Review |
| | | |
| New 21-day wrksht form fillable checkmarks final.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| 6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| 6-22-2021-Atezxo---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Atexzo-New-Product---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-Atexzo-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Atexzo-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 000100-0XXXX-20210622-Atexzo-NEW-0621.pdf | 6/24/2021 | Original Submission, Label Original |
| A21377X-Atexzo--CSF-2638-1--Basic-100--Signed-3-31-2021.pdf | 6/24/2021 | Original Submission, CSF |
| A21377X-Atexzo--CSF-2639-1--Alt-1-100--Signed-3-31-2021.pdf | 6/24/2021 | Original Submission, CSF |
| | | |
| 51228701_A21377X---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51228702_A21377X---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51228703_SYN547407-SC--A21377X----Acute-Oral-Toxicity-St.pdf | 6/24/2021 | MRID, Product |
| 51228704_SYN547407-SC--A21377X----Acute-Dermal-Toxicity-.pdf | 6/24/2021 | MRID, Product |
| 51228705_SYN547407-SC--A21377X----Acute-Inhalation-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51228706_SYN547407-SC--A21377X----Primary-Skin-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228707_SYN547407-SC--A21377X----In-Vitro-Skin-Irritati.pdf | 6/24/2021 | MRID, Product |
| 51228708_SYN547407-SC--A21377X----Acute-Eye-Irritation-S.pdf | 6/24/2021 | MRID, Product |
| 51228709_SYN547407-SC--A21377X----In-Vitro-Eye-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228710_SYN547407-SC--A21377X----Local-Lymph-Node-Assay.pdf | 6/24/2021 | MRID, Product |
| | | |
| 2023-01-25_Atexzo Duo_New Product - 8570-1.pdf | 1/27/2023 | Resubmission, Revised App Form |

| File Name | Date | Description |
|---|---|---|
| 100-RTNL 14Nov2022.pdf | 11/14/2022 | DER, CITAB Tox Review |
| 100-RTNL_DD_SecFinal(DP463079_PCR)signedSBM.pdf | 1/5/2023 | DER, CITAB Chem Review |
| DER---A22241-ST--A22241C--Data-Evaluation-Record.docx | 1/5/2023 | DER, CITAB Chem Review |
| | | |
| A22241C--A22241-ST--Isocycloseram-100FS--CSF-2597-1--Bas.pdf | 6/24/2021 | Original Submission, CSF |
| A22241C--A22241-ST--Isocycloseram-100FS--CSF-2598-1--Alt.pdf | 6/24/2021 | Original Submission, CSF |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51228800_6-22-2021-A22241-ST-New-Product---Transmittal.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| 6-22-2021-A22241-ST---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-A22241-ST-New-Product---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-A22241-ST-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-A22241-ST-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 000100-0XXXX-20210601-A22241-ST-NEW-JUNE2021.pdf | 6/24/2021 | Original Submission, Label Original |
| 100-RTNL_1071507 New 21-day wrksht form fillable checkmarks final.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| 512288-Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| | | |
| 51228801_A22241C---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51228802_A22241C---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51228803_SYN547407-FS--A22241C----Acute-Oral-Toxicity-St.pdf | 6/24/2021 | MRID, Product |
| 51228804_SYN547407-FS--A22241C----Acute-Dermal-Toxicity-.pdf | 6/24/2021 | MRID, Product |
| 51228805_SYN547407-FS--A22241C----Acute-Inhalation-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51228806_SYN547407-FS--A22241C----Primary-Skin-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228807_SYN547407-FS--A22241C----In-Vitro-Skin-Irritati.pdf | 6/24/2021 | MRID, Product |
| 51228808_SYN547407-FS--A22241C----Acute-Eye-Irritation-S.pdf | 6/24/2021 | MRID, Product |
| 51228809_SYN547407-FS--A22241C----In-Vitro-Eye-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228810_SYN547407-FS--A22241C----Local-Lymph-Node-Assay.pdf | 6/24/2021 | MRID, Product |
| 51228811_Isocycloseram-A22241-ST--A22241C----Document-M.docx | 6/24/2021 | MRID, Product |
| 51228815_Isocycloseram--SYN547407----Laboratory-Dust-Off.pdf | 6/24/2021 | MRID, Product |
| 51228816_Efficacy-Summary-Table---A22241-ST.xlsx | 6/24/2021 | MRID, Product |
| 51228816_Isocycloseram-A22241-ST--A22241C--Document-M-I.docx | 6/24/2021 | MRID, Product |
| | | |
| 11-2-2022  Isocycloseram - SYT Response to EFED ST Label Rate Clarification - 8570-1.pdf | 11/2/2022 | Resubmission, Seed Treatment Rate Clarification |
| Pkg_11-2-2022  Isocycloseram - SYT Response to EFED ST Label Rate Clarification - Final C | 11/2/2022 | Resubmission, Seed Treatment Rate Clarification |
| Pkg_11-2-2022 Isocycloseram_Response to EFED Request for Label Clarification for ST rate | 11/2/2022 | Resubmission, Seed Treatment Rate Clarification |

| File Name | Date | Description |
|---|---|---|
| 100-RTNA 16Nov2022.pdf | 11/16/2022 | DER, CITAB Tox Review |
| 100-RTNA_DD_SecFinal(DP463069_PCR)signedSBM.pdf | 1/4/2023 | DER, CITAB Chem Review |
| A22128-Cockroach-Gel-Bait--A22128E--Data-Evaluation-Rec.docx | 1/4/2023 | DER, CITAB Chem Review |
| | | |
| A22128E-A22128-Cockroach-Gel-Bait--CSF-2564-1--Basic-100.pdf | 6/24/2021 | Original Submission, CSF |
| A22128E-A22128-Cockroach-Gel-Bait--CSF-2565-1--Alt1-100-.pdf | 6/24/2021 | Original Submission, CSF |
| Diagnostic Letter 512298.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| New 21-day wrksht form.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51229800_A22128-Cockroach-Gel-Bait-New-Product---Transmi.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| 6-22-2021-A22128-Cockroach-Gel-Bait---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-A22128-Cockroach-Gel-Bait---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-A22128-Cockroach-Gel-Bait-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-A22128-Cockroach-Gel-Bait-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 000100-0XXXX-20210622-A22128-CockroachGelBait-NEW-0621.pdf | 6/24/2021 | Original Submission, Label Original |
| | | |
| 51229801_A22128E---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51229802_A22128E---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51229803_Isocycloseram-RB--A22128E----Acute-Oral-Toxicit.pdf | 6/24/2021 | MRID, Product |
| 51229804_Isocycloseram-RB--A22128E----Acute-Dermal-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51229805_Isocycloseram-RB--A22128E----Acute-Inhalation-T.pdf | 6/24/2021 | MRID, Product |
| 51229806_Isocycloseram-RB--A22128E----Primary-Skin-Irrit.pdf | 6/24/2021 | MRID, Product |
| 51229807_Isocycloseram-RB--A22128E--u2212-In-Vitro-Skin-.pdf | 6/24/2021 | MRID, Product |
| 51229808_Isocycloseram-RB--A22128E---nAcute-Eye-Irritati.pdf | 6/24/2021 | MRID, Product |
| 51229809_Isocycloseram-RB--A22128E--u2013-In-Vitro-Eye-I.pdf | 6/24/2021 | MRID, Product |
| 51229810_Isocycloseram-RB--A22128E--u2013-Skin-Sensitisa.pdf | 6/24/2021 | MRID, Product |
| 51229811_Isocycloseram--A22128E----Efficacy-Data-to-Supp.pdf | 6/24/2021 | MRID, Product |
| 51229815_Isocycloseram-A22128-Cockroach-Gel-Bait--A2212.docx | 6/24/2021 | MRID, Product |
| 51229816_Efficacy-Summary-Table---A22128-Cockroach-Gel-.xlsx | 6/24/2021 | MRID, Product |
| 51229816_Isocycloseram-A22128--A22128E----Document-M-II.docx | 6/24/2021 | MRID, Product |
| 51229817_Isocycloseram-A22128-Cockroach-Gel-Bait--A2212.docx | 6/24/2021 | MRID, Product |
| | | |
| 12-21-2022 A22128 Cockroach Gel Bait_Labels Response - 8570-1.pdf | 12/21/2022 | Resubmission, Response to Gel-Bait Efficacy Review |
| 000100-0XXXX.20210622D.A22128-CockroachGelBait-NEW-0621-CL.pdf | 12/21/2022 | Resubmission, Response to Gel-Bait Efficacy Review |
| 000100-0XXXX.20210622D.A22128-CockroachGelBait-NEW-0621-HI.pdf | 12/21/2022 | Resubmission, Response to Gel-Bait Efficacy Review |
| Pkg_12-21-2022 A22128 Cockroach Gel Bait_Labels Response - Final Cover Letter.PDF | 12/21/2022 | Resubmission, Response to Gel-Bait Efficacy Review |

| File Name | Date | Description |
|---|---|---|
| 100-RTNT 02Nov2022.pdf | 11/2/2022 | DER, CITAB Tox Review |
| 100-RTNT_DD_SecFinal(DP463083_PCR)signedSBM.pdf | 1/5/2023 | DER, CITAB Chem Review |
| DER---A21550-400SC-Insecticide--A21550L--Data-Evaluatio.pdf | 1/5/2023 | DER, CITAB Chem Review |
|  |  |  |
| A21550L-A21550-400SC-Insecticide--CSF-2640-1--Basic-100-.pdf | 6/24/2021 | Original Submission, CSF |
| A21550L-A21550-400SC-Insecticide--CSF-2641-1--Alt-1-100-.pdf | 6/24/2021 | Original Submission, CSF |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51229900_6-22-2021-A21550-400SC-Insecticide-New-Product-.pdf | 6/24/2021 | Original Submission, transmittal Form |
| 6-22-2021-A21550-400SC-Insecticide---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-A21550-400SC-Insecticide-New-Product---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-A21550-400SC-Insecticide-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-A21550-400SC-Insecticide-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 000100-0XXXX-20210622-A21550-400SC-Insect-NEW-0621.pdf | 6/24/2021 | Original Submission, Label Original |
| 100-RTNT_1071510 New 21-day wrksht form fillable checkmarks final.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| 512299-Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
|  |  |  |
| 51228901_A21550L---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51228902_A21550L---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51228903_SYN547407-SC--A21550L----Acute-Oral-Toxicity-St.pdf | 6/24/2021 | MRID, Product |
| 51228904_SYN547407-SC--A21550L----Acute-Dermal-Toxicity-.pdf | 6/24/2021 | MRID, Product |
| 51228905_SYN547407-SC--A21550L----Acute-Inhalation-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51228906_SYN547407-SC--A21550L----Primary-Skin-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228907_SYN547407-SC--A21550L----In-Vitro-Skin-Irritati.pdf | 6/24/2021 | MRID, Product |
| 51228908_SYN547407-SC--A21550L----Acute-Eye-Irritation-S.pdf | 6/24/2021 | MRID, Product |
| 51228909_SYN547407-SC--A21550L----In-Vitro-Eye-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228910_SYN547407-SC--A21550L----Local-Lymph-Node-Assay.pdf | 6/24/2021 | MRID, Product |
| 51229901_A21550---Efficacy-Data-to-Support-Use-of-Isocyc.pdf | 6/24/2021 | MRID, Product |
| 51229902_A21550---Efficacy-Data-to-Support-Use-of-Isocyc.pdf | 6/24/2021 | MRID, Product |
| 51229903_A21550---Efficacy-Data-to-Support-Use-of-Isocyc.pdf | 6/24/2021 | MRID, Product |
| 51229904_A21550---Efficacy-Data-to-Support-Use-of-A21550.pdf | 6/24/2021 | MRID, Product |
| 51229906_A21550---Efficacy-Data-to-Support-Foam-Applicat.pdf | 6/24/2021 | MRID, Product |
| 51229907_Isocycloseram-A21550-400SC-Insecticide--A21550.docx | 6/24/2021 | MRID, Product |

| File Name | Date | Description |
|---|---|---|
| 100-RTNI 10Nov2022.pdf | 11/10/2022 | DER, CITAB Tox Review |
| 100-RTNI_DD_SecFinal(DP463075_PCR)signedSBM.pdf | 1/5/2023 | DER, CITAB Chem Review |
| DER---A22725-ST--A22725F--Data-Evaluation-Record.docx | 1/5/2023 | DER, CITAB Chem Review |
| | | |
| A22725F-A22725-ST--CSF-2572-1--Basic-100--Signed-6-15-20.pdf | 6/24/2021 | Original Submission, CSF |
| A22725F-A22725-ST--CSF-2573-1--Alt-1-100--Signed-6-15-20.pdf | 6/24/2021 | Original Submission, CSF |
| New 21-day wrksht form.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51229200_6-22-2021-A22725-ST-New-Product---Transmittal.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| 6-22-2021-A22725-ST---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-A22725-ST-New-Product---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-A22725-ST-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-A22725-ST-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 000100-XXXXX-20210601-A22725-ST-NEW-JUNE2021.pdf | 6/24/2021 | Original Submission, Label Original |
| 512292- Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| | | |
| 51229201_A22725F---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51229202_A22725F---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51229203_Isocycloseram-FS--A22725F----Acute-Oral-Toxicit.pdf | 6/24/2021 | MRID, Product |
| 51229204_Isocycloseram-FS--A22725F----Acute-Dermal-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51229205_Isocycloseram-FS--A22725F----Acute-Inhalation-T.pdf | 6/24/2021 | MRID, Product |
| 51229206_Isocycloseram-FS--A22725F----Primary-Skin-Irrit.pdf | 6/24/2021 | MRID, Product |
| 51229207_Isocycloseram-FS--A22725F--u2212-In-Vitro-Skin-.pdf | 6/24/2021 | MRID, Product |
| 51229208_Isocycloseram-FS--A22725F----Primary-Eye-Irrita.pdf | 6/24/2021 | MRID, Product |
| 51229209_Isocycloseram-FS--A22725F--u2013-In-Vitro-Eye-I.pdf | 6/24/2021 | MRID, Product |
| 51229210_Isocycloseram--A22725F----Local-Lymph-Node-Assa.pdf | 6/24/2021 | MRID, Product |
| 51229211_Isocycloseram-A22725-ST--A22725F--Document-M-I.docx | 6/24/2021 | MRID, Product |
| 51229215_Isocycloseram-A22725-ST--A22725F----Document-M.docx | 6/24/2021 | MRID, Product |
| | | |
| 11-2-2022  Isocycloseram - SYT Response to EFED ST Label Rate Clarificati | 11/2/2022 | Resubmission, Seed Treatment Rate Clarification |
| Pkg_11-2-2022  Isocycloseram - SYT Response to EFED ST Label Rate Clar | 11/2/2022 | Resubmission, Seed Treatment Rate Clarification |
| Pkg_11-2-2022 Isocycloseram_Response to EFED Request for Label Clarific | 11/2/2022 | Resubmission, Seed Treatment Rate Clarification |

| File Name | Date | Description |
|---|---|---|
| 100-RTRN 17Nov2022.pdf | 11/17/2022 | DER, CITAB Tox Review |
| 100-RTRN_DD_SecFinal(DP463092_PCR)signedSBM.pdf | 1/6/2023 | DER, CITAB Chem Review |
| DER-A22466-CP--A22466G--Data-Evaluation-Record.docx | 1/6/2023 | DER, CITAB Chem Review |
| | | |
| A22466G-CP--CSF-2605-1--Basic-100---A22466G--Signed-3-31.pdf | 6/24/2021 | Original Submission, CSF |
| A22466G-CP--CSF-2606-1--Alt-1-100---A22466G---all-suppli.pdf | 6/24/2021 | Original Submission, CSF |
| Diagnostic Letter 512285.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| New 21-day wrksht form.pdf | 6/24/2021 | Original Submission, 21-Day Worksheet |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51228500_6-22-2021-A22466-CP-New-Product---Transmittal.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| 6-22-2021-A22466-CP---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-A22466-CP-New-Product---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-A22466-CP-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-A22466-CP-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 000100-0XXXX-20210622-A22466-CP-NEW-0621.pdf | 6/24/2021 | Original Submission, Label Original |
| | | |
| 51228501_A22466G---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51228502_A22466G---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51228503_Isocycloseram-SC--A22466G----Acute-Oral-Toxicit.pdf | 6/24/2021 | MRID, Product |
| 51228504_Isocycloseram-SC--A22466G----Acute-Dermal-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51228505_Isocycloseram-SC--A22466G----Acute-Inhalation-T.pdf | 6/24/2021 | MRID, Product |
| 51228506_Isocycloseram-SC--A22466G--u2013-In-Vitro-Skin-.pdf | 6/24/2021 | MRID, Product |
| 51228507_Isocycloseram-SC--A22466G----Waiver-for-an-Acut.pdf | 6/24/2021 | MRID, Product |
| 51228508_Isocycloseram-SC--A22466G--u2013-In-Vitro-Eye-I.pdf | 6/24/2021 | MRID, Product |
| 51228509_Isocycloseram-SC--A22466G----Local-Lymph-Node-A.pdf | 6/24/2021 | MRID, Product |
| 51228510_Isocycloseram-A22466-CP--A22466G--Document-M-I.docx | 6/24/2021 | MRID, Product |
| 51228514_Isocycloseram-SC--A22466G----Primary-Skin-Irrit.pdf | 6/24/2021 | MRID, Product |
| 51228515_Efficacy-Summary-Table---A22466-CP.xlsx | 6/24/2021 | MRID, Product |
| 51228515_Isocycloseram-A22466-CP--A22466G----Document-M.docx | 6/24/2021 | MRID, Product |

| File Name | Date | Description |
|---|---|---|
| 100-RTRR 02Nov2022.pdf | 11/2/2022 | DER, CITAB Tox Review |
| 100-RTRR_DD_secFinal(DP463094_PCR)signedSBM.pdf | 1/6/2023 | DER, CITAB Chem Review |
| DER---A21550-CP--A21550L--Data-Evaluation-Record.docx | 1/6/2023 | DER, CITAB Chem Review |
| | | |
| A21550L-A21550-CP--CSF-2550-1--Basic-100--Signed-3-31-20.pdf | 6/24/2021 | Original Submission, CSF |
| A21550L-A21550-CP--CSF-2551-1--Alt-1-100--Signed-3-31-20.pdf | 6/24/2021 | Original Submission, CSF |
| New 21-day wrksht form.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51228900_6-22-2021-A21550-CP-New-Product---Transmittal.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| 6-22-2021-A21550-CP---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-A21550-CP-New-Product---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-A21550-CP-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-A21550-CP-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 512289-Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| 000100-0XXXX-20210622-A21550-CP-NEW-0621.pdf | 6/24/2021 | Original Submission, Label Original |
| | | |
| 51228901_A21550L---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51228902_A21550L---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51228903_SYN547407-SC--A21550L----Acute-Oral-Toxicity-St.pdf | 6/24/2021 | MRID, Product |
| 51228904_SYN547407-SC--A21550L----Acute-Dermal-Toxicity-.pdf | 6/24/2021 | MRID, Product |
| 51228905_SYN547407-SC--A21550L----Acute-Inhalation-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51228906_SYN547407-SC--A21550L----Primary-Skin-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228907_SYN547407-SC--A21550L----In-Vitro-Skin-Irritati.pdf | 6/24/2021 | MRID, Product |
| 51228908_SYN547407-SC--A21550L----Acute-Eye-Irritation-S.pdf | 6/24/2021 | MRID, Product |
| 51228909_SYN547407-SC--A21550L----In-Vitro-Eye-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228910_SYN547407-SC--A21550L----Local-Lymph-Node-Assay.pdf | 6/24/2021 | MRID, Product |
| 51228914_Isocycloseram-A21550-CP--A21550L--Document-M-I.docx | 6/24/2021 | MRID, Product |

| File Name | Date | Description |
|---|---|---|
| 100-RTRE 08Nov2022.pdf | 11/8/2022 | DER, CITAB Tox Review |
| 100-RTRE_DD_SecFinal(DP463088_PCR)signedSBM.pdf | 1/6/2023 | DER, CITAB Chem Review |
| DER-A21377-CP--A21377X--Data-Evaluation-Record.docx | 1/6/2023 | DER, CITAB Chem Review |
| | | |
| A21377X-A21377-CP--CSF-2558-1--Basic-100--Signed-3-31-20.pdf | 6/24/2021 | Original Submission, CSF |
| New 21-day wrksht form fillable checkmarks final.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51228700_6-22-2021-A21377-CP-New-Product---Transmittal.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| 6-22-2021-A21377-CP---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-A21377-CP-New-Product---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-A21377-CP-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-A21377-CP-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 21377X-A21377-CP--CSF-2559-1--Alt-1-100--Signed-3-31-202.pdf | 6/24/2021 | Original Submission, CSF |
| 512287-Diagnostic Letter.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| 000100-0XXXX-20210622-A21377-CP-NEW-0621.pdf | 6/24/2021 | Original Submission, Label Original |
| | | |
| 51228701_A21377X---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51228702_A21377X---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51228703_SYN547407-SC--A21377X----Acute-Oral-Toxicity-St.pdf | 6/24/2021 | MRID, Product |
| 51228704_SYN547407-SC--A21377X----Acute-Dermal-Toxicity-.pdf | 6/24/2021 | MRID, Product |
| 51228705_SYN547407-SC--A21377X----Acute-Inhalation-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51228706_SYN547407-SC--A21377X----Primary-Skin-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228707_SYN547407-SC--A21377X----In-Vitro-Skin-Irritati.pdf | 6/24/2021 | MRID, Product |
| 51228708_SYN547407-SC--A21377X----Acute-Eye-Irritation-S.pdf | 6/24/2021 | MRID, Product |
| 51228709_SYN547407-SC--A21377X----In-Vitro-Eye-Irritatio.pdf | 6/24/2021 | MRID, Product |
| 51228710_SYN547407-SC--A21377X----Local-Lymph-Node-Assay.pdf | 6/24/2021 | MRID, Product |
| 51228714_Isocycloseram-A21377-CP--A21377X--Document-M-I.docx | 6/24/2021 | MRID, Product |

| File Name | Date | Description |
|---|---|---|
| 100-RTRG 15Nov2022.pdf | 11/15/2022 | DER, CITAB Tox Review |
| 100-RTRG_DD_SecFinal(DP463090_PCR)signedSBM.pdf | 1/6/2023 | DER, CITAB Chem Review |
| A21708G-A21708-CP-Data-Evaluation-Record.docx | 1/6/2023 | DER, CITAB Chem Review |
| | | |
| A21708G-A21708-CP--CSF-2566-1--100--Basic---Signed-5-6-2.pdf | 6/24/2021 | Original Submission, CSF |
| A21708G-A21708-CP--CSF-2567-1--100--Alt-1---Signed-5-6-2.pdf | 6/24/2021 | Original Submission, CSF |
| Diagnostic Letter 512286.pdf | 6/24/2021 | Original Submission, Diagnostic Letter |
| New 21-day wrksht form.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| Pkg_6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, PRIA Pay |
| Pkg_6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Pkg_51228600_6-22-2021-A21708-CP-New-Product---Transmittal.pdf | 6/24/2021 | Original Submission, Transmittal Form |
| 6-22-2021-A21708-CP---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-A21708-CP-New-Product---8570-1.pdf | 6/24/2021 | Original Submission, App Form |
| 6-22-2021-A21708-CP-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-A21708-CP-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical---8570-34.pdf | 6/24/2021 | Original Submission, Data Cert |
| 6-22-2021-Isocycloseram-Technical-Private---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 6-22-2021-Isocycloseram-Technical-Public---8570-35.pdf | 6/24/2021 | Original Submission, Data Matrix |
| 000100-0XXXX-20210622-A21708-CP-NEW-0621.pdf | 6/24/2021 | Original Submission, Label Original |
| | | |
| 51228601_A21708G---Manufacturing-Process-Description-and.pdf | 6/24/2021 | MRID, Product |
| 51228602_A21708G---Physical-and-Chemical-Properties.pdf | 6/24/2021 | MRID, Product |
| 51228603_Isocycloseram-DC--A21708G----Acute-Oral-Toxicit.pdf | 6/24/2021 | MRID, Product |
| 51228604_Isocycloseram-DC--A21708G----Acute-Dermal-Toxic.pdf | 6/24/2021 | MRID, Product |
| 51228605_Isocycloseram-DC--A21708G----Acute-Inhalation-T.pdf | 6/24/2021 | MRID, Product |
| 51228606_Isocycloseam-DC----A21708G----Primary-Skin-Irrita.pdf | 6/24/2021 | MRID, Product |
| 51228607_Isocycloseram-DC--A21708G----u2212-In-Vitro-Ski.pdf | 6/24/2021 | MRID, Product |
| 51228608_Isocycloseram-DC--A21708G----Primary-Eye-Irrita.pdf | 6/24/2021 | MRID, Product |
| 51228609_SYN547407-DC--A21708G--u2013-In-Vitro-Eye-Irrit.pdf | 6/24/2021 | MRID, Product |
| 51228610_Isocycloseram-DC--A21708G----Local-Lymph-Node-A.pdf | 6/24/2021 | MRID, Product |
| 51228611_Isocycloseram-A21708-CP--A21708G--Document-M-I.docx | 6/24/2021 | MRID, Product |
| 51228615_A21708G---Supporting-Information.pdf | 6/24/2021 | MRID, Product |
| 51228616_Isocycloseram-DC--A21708G----Comparative-Isomer.pdf | 6/24/2021 | MRID, Product |
| 51228617_SYN547407--SYN548089--SYN548090-and-SYN548285--.pdf | 6/24/2021 | MRID, Product |
| 51228618_A21708G---Efficacy-Supporting-Information.pdf | 6/24/2021 | MRID, Product |
| 51228619_Efficacy-Summary-Table---Crop---A21708-CP--Exc.xlsx | 6/24/2021 | MRID, Product |
| 51228619_Isocycloseram-A21377-CP--A21377X--A21708-CP--A.docx | 6/24/2021 | MRID, Product |

| File name | Date | Description |
|---|---|---|
| New 21-day wrksht form.pdf | 6/24/2021 | Original Submission, 21 Day Worksheet |
| 6-16-2021-Isocycloseram-New-Active-Ingredient---PRIA-Pay.pdf | 6/24/2021 | Original Submission, Pria Pay |
| 6-21-2021-Isocycloseram---NOF.doc | 6/24/2021 | Original Submission, NOF |
| 6-21-2021-Isocycloseram---NOF.pdf | 6/24/2021 | Original Submission, NOF |
| 6-22-2021-Isocycloseram---Final-Cover-Letter.pdf | 6/24/2021 | Original Submission, Cover Letter |
| Isocycloseram---Tolerance-Petition.pdf | 6/24/2021 | Original Submission, Tolerance Petition |

| File Name | Date | Description |
|---|---|---|
| Isocycloseram RR Agency Letter 12-1-23.pdf | 12/1/2023 | Reduced Risk, Agency Letter |
| 129220_DP463058_RRA_11-14-23.pdf | 11/14/2023 | Reduced Risk, EFED Memo |
| 129220_DP464058_RRA_8-1-23.pdf | 8/1/2023 | Reduced Risk, EFED Memo |
| Isocycloseram - Reduced Risk - Cotton and Soybeans (US) - Secure.pdf | 1/16/2024 | Reduced Risk, Syngenta Rebuttal |
| Isocycloseram Reduce Risk Determination Letter revised.pdf | 12/14/2021 | Reduced Risk, Agency Letter |
| Isocycloseram Reduce Risk Determination Letter.pdf | 12/14/2021 | Reduced Risk, Agency Letter |
| Isocycloseram.RR.Rebuttal.20240426.pdf | 4/26/2024 | Reduced Risk, Agency Letter |
| 51228003_Isocycloseram--SYN547407----Reduced-Risk-Docume.pdf | 6/24/2021 | MRID, Reduced Risk |

Public Docket available at regulations.gov

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| Final Decision - EPA Documents | | | |
| | EPA-HQ-OPP-2021-0641-0359.pdf | 4/24/2026 | Memorandum to file reflecting re-issuance of isocycloseram registrations to incorporate ESA Section 7(d) language |
| | EPA-HQ-OPP-2021-0641-0313.pdf | 11/20/2025 | Isocycloseram EFED Appendix P. Species Effects Determinations and Predictions of Jeopardy |
| | EPA-HQ-OPP-2021-0641-0312.pdf | 11/20/2025 | Risk Assessment for the Section 3 Registration of the New Active Ingredient Isocycloseram on Treated Seeds, Agricultural Field Crops, Indoor/Outdoor Residential Areas, Residential/Commercial Turf, Greenhouse, Commercial/Industrial Areas, Industrial Structures, and Agricultural Structures |
| | EPA-HQ-OPP-2021-0641-0311.pdf | 11/20/2025 | Final Environmental Fate and Ecological Risk Assessment (ERA) and Biological Evaluation (BE) with Associated Effects Determinations for Federally Listed Endangered and Threatened Species and Designated Critical Habitat for the |
| | EPA-HQ-OPP-2021-0641-0310.pdf | 11/20/2025 | Section 3 Registration of the New Active Ingredient Isocycloseram |
| | EPA-HQ-OPP-2021-0641-0309.pdf | 11/20/2025 | Memorandum Supporting Final Decision to Approve Registration for the New Active Ingredient of Isocycloseram |
| | EPA-HQ-OPP-2021-0641-0308.pdf | 11/20/2025 | Isocycloseram. Addendum to the Occupational and Residential Exposure Assessment for the New Active Ingredient Isocycloseram for Updated Commercial Seed Treatment Uses |
| | EPA-HQ-OPP-2021-0641-0307.pdf | 11/20/2025 | Isocycloseram. Petition for the Establishment of Permanent Tolerances and Registration for New Use on Tree Nuts (Crop Group 14-12). Addendum to the Summary of Analytical Chemistry Residue Data and Dietary Exposure Assessment |
| | EPA-HQ-OPP-2021-0641-0306.pdf | 11/20/2025 | Endangered Species Act Section 7(d) Consistency Determination with Respect to the Application for the Registration of Products Containing the New Active Ingredient Isocycloseram |
| | EPA-HQ-OPP-2021-0641-0305.pdf | 11/20/2025 | Pesticide Tolerance; Exemptions, Petitions, Revocations, etc.: Isocycloseram |
| Public Comments - PD | | | |
| | EPA-HQ-OPP-2021-0641-0304.pdf | 6/10/2025 | Comment submitted by Center for Food Safety (CFS) |
| | EPA-HQ-OPP-2021-0641-0304_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_2.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_3.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_4.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_5.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_6.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_7.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_8.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_9.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_10.pdf | | |
| | EPA-HQ-OPP-2021-0641-0304_attachment_11.pdf | | |
| | EPA-HQ-OPP-2021-0641-0303.pdf | 6/10/2025 | Comment submitted by Bay Area Clean Water Agencies (BACWA) |
| | EPA-HQ-OPP-2021-0641-0303_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0303_attachment_2.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0303_attachment_3.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0302.pdf | 6/10/2025 | Comment submitted by Center for Biological Diversity |
| | EPA-HQ-OPP-2021-0641-0302_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0302_attachment_2.pdf | | |
| | EPA-HQ-OPP-2021-0641-0302_attachment_3.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301.pdf | 6/10/2025 | Comment submitted by Center for Biological Diversity |
| | EPA-HQ-OPP-2021-0641-0301_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_2.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_3.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_4.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0301_attachment_5.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_6.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0301_attachment_7.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_8.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0301_attachment_9.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0301_attachment_10.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0301_attachment_11.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0301_attachment_12.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0301_attachment_13.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0301_attachment_14.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_15.pdf | | |

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| | EPA-HQ-OPP-2021-0641-0301_attachment_16.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_17.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_18.pdf | | |
| | EPA-HQ-OPP-2021-0641-0301_attachment_19.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300.pdf | 6/10/2025 | Comment submitted by Center for Biological Diversity |
| | EPA-HQ-OPP-2021-0641-0300_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_2.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_3.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_4.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_5.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_6.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_7.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0300_attachment_8.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_9.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0300_attachment_10.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_11.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_12.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_13.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_14.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0300_attachment_15.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0300_attachment_16.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_17.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_18.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_19.pdf | | |
| | EPA-HQ-OPP-2021-0641-0300_attachment_20.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299.pdf | 6/10/2025 | Comment submitted by Center for Biological Diversity |
| | EPA-HQ-OPP-2021-0641-0299_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_2.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0299_attachment_3.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_4.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_5.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_6.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_7.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_8.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0299_attachment_9.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_10.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_11.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0299_attachment_12.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_13.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_14.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_15.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_16.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_17.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0299_attachment_18.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_19.pdf | | |
| | EPA-HQ-OPP-2021-0641-0299_attachment_20.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0298.pdf | 6/10/2025 | Comment submitted by Center for Biological Diversity |
| | EPA-HQ-OPP-2021-0641-0298_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_2.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_3.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_4.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_5.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_6.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0298_attachment_7.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_8.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_9.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_10.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_11.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_12.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_13.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_14.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_15.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_16.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_17.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_18.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_19.pdf | | |
| | EPA-HQ-OPP-2021-0641-0298_attachment_20.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0297.pdf | 6/10/2025 | Comment submitted by Ian Grettenberger |
| | EPA-HQ-OPP-2021-0641-0297_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0296.pdf | 6/10/2025 | Comment submitted by Hank Jones |
| | EPA-HQ-OPP-2021-0641-0296_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0295.pdf | 6/10/2025 | Comment submitted by Michael Rethwisch |
| | EPA-HQ-OPP-2021-0641-0295_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0295_attachment_2.pdf | | |
| | EPA-HQ-OPP-2021-0641-0294.pdf | 6/10/2025 | Comment submitted by California Stormwater Quality Association (CASQA) |

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| | EPA-HQ-OPP-2021-0641-0294_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0293.pdf | 6/10/2025 | Comment submitted by Syngenta Crop Protection, LLC |
| | EPA-HQ-OPP-2021-0641-0293_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0292.pdf | 6/10/2025 | Comment submitted by Pennsylvania Co-Operative Potato Growers, Inc. |
| | EPA-HQ-OPP-2021-0641-0292_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0291.pdf | 6/10/2025 | Comment submitted by Olga Kostromytska |
| | EPA-HQ-OPP-2021-0641-0290.pdf | 6/10/2025 | Comment submitted by Walther Farms |
| | EPA-HQ-OPP-2021-0641-0289.pdf | 6/10/2025 | Comment submitted by American Bird Conservancy, Xerces Society for Invertebrate Conservation, National Wildlife Federation |
| | EPA-HQ-OPP-2021-0641-0289_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0289_attachment_2.pdf | | Copyrigthted |
| | EPA-HQ-OPP-2021-0641-0288.pdf | 6/10/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0287.pdf | 6/10/2025 | Comment submitted by Washington State Department of Agriculture (WSDA) |
| | EPA-HQ-OPP-2021-0641-0287_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0286.pdf | 6/10/2025 | Comment submitted by Arizona Pest Management Center |
| | EPA-HQ-OPP-2021-0641-0286_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0285.pdf | 6/10/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0284.pdf | 6/10/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0283.pdf | 6/10/2025 | Comment submitted by Beyond Pesticides, Pesticide Action & Agroecology Network (PAN) |
| | EPA-HQ-OPP-2021-0641-0283_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0282.pdf | 6/10/2025 | Comment submitted by San Francisco Bay Regional Water Quality Control Board |
| | EPA-HQ-OPP-2021-0641-0282_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0281.pdf | 6/10/2025 | Comment submitted by Dirk Giannini |
| | EPA-HQ-OPP-2021-0641-0281_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0280.pdf | 6/10/2025 | Comment submitted by Kansas Corn Growers Association (KCGA) |
| | EPA-HQ-OPP-2021-0641-0280_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0279.pdf | 6/10/2025 | Comment submitted by Missouri Corn Growers Association (MCGA) |
| | EPA-HQ-OPP-2021-0641-0279_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0278.pdf | 6/10/2025 | Comment submitted by Jonathan Price |
| | EPA-HQ-OPP-2021-0641-0277.pdf | 6/10/2025 | Comment submitted by Ranson Goodman |
| | EPA-HQ-OPP-2021-0641-0277_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0276.pdf | 6/10/2025 | Comment submitted by Washington Association of Wheat Growers (WAWG) |
| | EPA-HQ-OPP-2021-0641-0276_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0275.pdf | 6/10/2025 | Comment submitted by Drew Denton |
| | EPA-HQ-OPP-2021-0641-0275_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0274.pdf | 6/10/2025 | Comment submitted by James Wilkinson |
| | EPA-HQ-OPP-2021-0641-0274_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0273.pdf | 6/10/2025 | Comment submitted by Arizona Cotton Growers Association (ACGA) |
| | EPA-HQ-OPP-2021-0641-0273_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0272.pdf | 6/10/2025 | Comment submitted by Ag Metrics Group |
| | EPA-HQ-OPP-2021-0641-0272_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0271.pdf | 6/10/2025 | Comment submitted by Agricultural Retailers Association (ARA) |
| | EPA-HQ-OPP-2021-0641-0271_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0270.pdf | 6/10/2025 | Comment submitted by Dawson Kerns and James Villegas |
| | EPA-HQ-OPP-2021-0641-0270_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0269.pdf | 6/10/2025 | Comment submitted by PJ Liesch |
| | EPA-HQ-OPP-2021-0641-0268.pdf | 6/10/2025 | Comment submitted by Benjamin Keim |
| | EPA-HQ-OPP-2021-0641-0267.pdf | 6/10/2025 | Comment submitted by University of Arkansas Division of Agriculture |
| | EPA-HQ-OPP-2021-0641-0267_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0266.pdf | 6/10/2025 | Comment submitted by Northwest Horticultural Council (NHC) |
| | EPA-HQ-OPP-2021-0641-0266_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0265.pdf | 6/10/2025 | Comment submitted by National Watermelon Association (NWA) |
| | EPA-HQ-OPP-2021-0641-0265_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0264.pdf | 6/10/2025 | Comment submitted by National Cotton Council of America |
| | EPA-HQ-OPP-2021-0641-0264_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0263.pdf | 6/10/2025 | Comment submitted by Bronson Bass |
| | EPA-HQ-OPP-2021-0641-0263_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0262.pdf | 6/10/2025 | Comment submitted by Mid-Atlantic Crop Consulting |
| | EPA-HQ-OPP-2021-0641-0261.pdf | 6/10/2025 | Comment submitted by Maryland State Horticultural Society (MSHS) |
| | EPA-HQ-OPP-2021-0641-0261_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0260.pdf | 6/10/2025 | Comment submitted by Mark Shannon |
| | EPA-HQ-OPP-2021-0641-0259.pdf | 6/10/2025 | Comment submitted by United States Department of Agriculture (USDA) |
| | EPA-HQ-OPP-2021-0641-0259_attachment_1.pdf | | |

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| | EPA-HQ-OPP-2021-0641-0258.pdf | 6/10/2025 | Comment submitted by USA Dry Pea & Lentil Council dba USA Pulses |
| | EPA-HQ-OPP-2021-0641-0258_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0257.pdf | 6/9/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0256.pdf | 6/9/2025 | Comment submitted by Ratto Bros., Inc. |
| | EPA-HQ-OPP-2021-0641-0256_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0255.pdf | 6/9/2025 | Comment submitted by Ameya Gondhalekar |
| | EPA-HQ-OPP-2021-0641-0254.pdf | 6/9/2025 | Comment submitted by Walther Farms |
| | EPA-HQ-OPP-2021-0641-0253.pdf | 6/9/2025 | Comment submitted by Moores Pest Management Inc |
| | EPA-HQ-OPP-2021-0641-0252.pdf | 6/9/2025 | Comment submitted by Dusty Hill |
| | EPA-HQ-OPP-2021-0641-0251.pdf | 6/9/2025 | Comment submitted by Jose Jimenez |
| | EPA-HQ-OPP-2021-0641-0250.pdf | 6/9/2025 | Comment submitted by Betteravia Farms |
| | EPA-HQ-OPP-2021-0641-0249.pdf | 6/9/2025 | Comment submitted by Matthew Horlacher |
| | EPA-HQ-OPP-2021-0641-0248.pdf | 6/9/2025 | Comment submitted by FIFRA Endangered Species Task Force ("FESTF") |
| | EPA-HQ-OPP-2021-0641-0248_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0247.pdf | 6/9/2025 | Comment submitted by Utah State University and Western IPM Center |
| | EPA-HQ-OPP-2021-0641-0247_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0246.pdf | 6/9/2025 | Comment submitted by Environmental Protection Network (EPN) |
| | EPA-HQ-OPP-2021-0641-0246_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0245.pdf | 6/9/2025 | Comment submitted by National Agricultural Aviation Association (NAAA) |
| | EPA-HQ-OPP-2021-0641-0245_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0244.pdf | 6/9/2025 | Comment submitted by North Dakota Soybean Growers Association (NDSGA) |
| | EPA-HQ-OPP-2021-0641-0244_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0243.pdf | 6/9/2025 | Comment submitted by TopFlavor Farms |
| | EPA-HQ-OPP-2021-0641-0243_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0242.pdf | 6/9/2025 | Comment submitted by Terrell A. Davis |
| | EPA-HQ-OPP-2021-0641-0242_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0241.pdf | 6/9/2025 | Comment submitted by Hunter Goodman |
| | EPA-HQ-OPP-2021-0641-0241_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0240.pdf | 6/9/2025 | Comment submitted by National Potato Council |
| | EPA-HQ-OPP-2021-0641-0240_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0239.pdf | 6/9/2025 | Comment submitted by Tyson B. Raper |
| | EPA-HQ-OPP-2021-0641-0239_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0238.pdf | 6/9/2025 | Comment submitted by Virginia Agribusiness Council |
| | EPA-HQ-OPP-2021-0641-0238_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0237.pdf | 6/9/2025 | Comment submitted by Florida Fruit and Vegetable Association (FFVA) |
| | EPA-HQ-OPP-2021-0641-0237_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0236.pdf | 6/9/2025 | Comment submitted by Oregonians for Food and Shelter (OFS) |
| | EPA-HQ-OPP-2021-0641-0236_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0235.pdf | 6/8/2025 | Comment submitted by PA Cooperative Potato Growers, Inc. |
| | EPA-HQ-OPP-2021-0641-0235_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0234.pdf | 6/8/2025 | Comment submitted by Mohammad Amir Aghaee |
| | EPA-HQ-OPP-2021-0641-0234_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0233.pdf | 6/7/2025 | Comment submitted by New England Fruit Consultants |
| | EPA-HQ-OPP-2021-0641-0233_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0232.pdf | 6/6/2025 | Comment submitted by Rava Ranches, Inc. |
| | EPA-HQ-OPP-2021-0641-0232_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0231.pdf | 6/6/2025 | Comment submitted by Phillip Roberts |
| | EPA-HQ-OPP-2021-0641-0230.pdf | 6/9/2025 | Comment submitted by Wes Statz |
| | EPA-HQ-OPP-2021-0641-0229.pdf | 6/9/2025 | Comment submitted by Brice Walther |
| | EPA-HQ-OPP-2021-0641-0228.pdf | 6/9/2025 | Comment submitted by Keith Kawahara |
| | EPA-HQ-OPP-2021-0641-0227.pdf | 6/9/2025 | Comment submitted by Alejandro Del-Pozo |
| | EPA-HQ-OPP-2021-0641-0226.pdf | 6/9/2025 | Comment submitted by Terri Billeisen |
| | EPA-HQ-OPP-2021-0641-0225.pdf | 6/9/2025 | Comment submitted by Fruit and Vegetable Growers Association of Delaware |
| | EPA-HQ-OPP-2021-0641-0224.pdf | 6/9/2025 | Comment submitted by Fruit and Vegetable Growers Association of Delaware |
| | EPA-HQ-OPP-2021-0641-0223.pdf | 6/9/2025 | Comment submitted by John Nienhiser |
| | EPA-HQ-OPP-2021-0641-0222.pdf | 6/9/2025 | Comment submitted by Eric Rosenbaum |
| | EPA-HQ-OPP-2021-0641-0221.pdf | 6/9/2025 | Comment submitted by Jeff Mink |
| | EPA-HQ-OPP-2021-0641-0220.pdf | 6/8/2025 | Comment submitted by Xylon Hollis |
| | EPA-HQ-OPP-2021-0641-0219.pdf | 6/8/2025 | Comment submitted by Zeke Lomax |
| | EPA-HQ-OPP-2021-0641-0218.pdf | 6/8/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0217.pdf | 6/8/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0216.pdf | 6/8/2025 | Comment submitted by Stan Tanaka |
| | EPA-HQ-OPP-2021-0641-0215.pdf | 6/8/2025 | Comment submitted by Craig Brown |
| | EPA-HQ-OPP-2021-0641-0214.pdf | 6/8/2025 | Comment submitted by Chuck Farr |
| | EPA-HQ-OPP-2021-0641-0213.pdf | 6/8/2025 | Comment submitted by Phillip Sylvester |
| | EPA-HQ-OPP-2021-0641-0212.pdf | 6/8/2025 | Comment submitted by Oleg Daugovish |
| | EPA-HQ-OPP-2021-0641-0211.pdf | 6/8/2025 | Comment submitted by Mark Bolda |

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| | EPA-HQ-OPP-2021-0641-0210.pdf | 6/8/2025 | Comment submitted by Luke McConnell |
| | EPA-HQ-OPP-2021-0641-0209.pdf | 6/7/2025 | Comment submitted by Davon Weaver |
| | EPA-HQ-OPP-2021-0641-0208.pdf | 6/6/2025 | Comment submitted by Chris Boisseranc |
| | EPA-HQ-OPP-2021-0641-0207.pdf | 6/6/2025 | Comment submitted by Bill Mackintosh |
| | EPA-HQ-OPP-2021-0641-0206.pdf | 6/6/2025 | Comment submitted by Dale Wells |
| | EPA-HQ-OPP-2021-0641-0205.pdf | 6/6/2025 | Comment submitted by Rafael Vega |
| | EPA-HQ-OPP-2021-0641-0204.pdf | 6/6/2025 | Comment submitted by Western New York Crop Management Association, Inc. |
| | EPA-HQ-OPP-2021-0641-0203.pdf | 6/6/2025 | Comment submitted by National Cotton States Arthropod Pest Management Working Group (NCSAPMWG) |
| | EPA-HQ-OPP-2021-0641-0203_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0202.pdf | 6/6/2025 | Comment submitted by University of Tennessee Field Crop Entomology Program |
| | EPA-HQ-OPP-2021-0641-0202_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0201.pdf | 6/6/2025 | Comment submitted by Aaron Palmateer |
| | EPA-HQ-OPP-2021-0641-0201_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0201_attachment_2.pdf | | |
| | EPA-HQ-OPP-2021-0641-0201_attachment_3.pdf | | |
| | EPA-HQ-OPP-2021-0641-0200.pdf | 6/6/2025 | Comment submitted by Les Goodson |
| | EPA-HQ-OPP-2021-0641-0199.pdf | 6/6/2025 | Comment submitted by Snell Scientifics, LLC. |
| | EPA-HQ-OPP-2021-0641-0198.pdf | 6/6/2025 | Comment submitted by Florida Strawberry Growers Association (FSGA) |
| | EPA-HQ-OPP-2021-0641-0198_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0197.pdf | 6/6/2025 | Comment submitted by David Hydrick |
| | EPA-HQ-OPP-2021-0641-0196.pdf | 6/6/2025 | Comment submitted by Benjamin McGraw |
| | EPA-HQ-OPP-2021-0641-0196_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0195.pdf | 6/6/2025 | Comment submitted by Buurma Farms Inc. |
| | EPA-HQ-OPP-2021-0641-0194.pdf | 6/6/2025 | Comment submitted by Ric Bessin |
| | EPA-HQ-OPP-2021-0641-0193.pdf | 6/6/2025 | Comment submitted by National Association of Clean Water Agencies (NACWA) |
| | EPA-HQ-OPP-2021-0641-0193_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0192.pdf | 6/5/2025 | Comment submitted by Chase Floyd |
| | EPA-HQ-OPP-2021-0641-0192_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0191.pdf | 6/5/2025 | Comment submitted by Gemini Agricultural Consulting, LLC |
| | EPA-HQ-OPP-2021-0641-0190.pdf | 6/5/2025 | Comment submitted by American Peanut Council (APC) |
| | EPA-HQ-OPP-2021-0641-0190_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0189.pdf | 6/5/2025 | Comment submitted by Mississippi Soybean Promotion Board (MSPB) |
| | EPA-HQ-OPP-2021-0641-0189_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0188.pdf | 6/5/2025 | Comment submitted by John Wise |
| | EPA-HQ-OPP-2021-0641-0188_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0187.pdf | 6/4/2025 | Comment submitted by The Morning Star Company |
| | EPA-HQ-OPP-2021-0641-0187_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0186.pdf | 6/4/2025 | Comment submitted by California Strawberry Commission (CSC) |
| | EPA-HQ-OPP-2021-0641-0186_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0185.pdf | 6/4/2025 | Comment submitted by Wesley Crowder |
| | EPA-HQ-OPP-2021-0641-0185_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0184.pdf | 6/4/2025 | Comment submitted by Heather Kelly |
| | EPA-HQ-OPP-2021-0641-0184_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0183.pdf | 6/4/2025 | Comment submitted by California Tomato Research Institute (CTRI) |
| | EPA-HQ-OPP-2021-0641-0183_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0182.pdf | 6/4/2025 | Comment submitted by Florida Citrus Mutual |
| | EPA-HQ-OPP-2021-0641-0182_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0181.pdf | 6/3/2025 | Comment submitted by Grower-Shipper Association of Central California |
| | EPA-HQ-OPP-2021-0641-0181_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0180.pdf | 6/3/2025 | Comment submitted by Jared Buck |
| | EPA-HQ-OPP-2021-0641-0180_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0179.pdf | 6/3/2025 | Comment submitted by Texas International Produce Association (TIPA) |
| | EPA-HQ-OPP-2021-0641-0179_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0178.pdf | 6/3/2025 | Comment submitted by Kentucky Corn Growers Association (KyCGA) |
| | EPA-HQ-OPP-2021-0641-0178_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0177.pdf | 6/3/2025 | Comment submitted by California Citrus Quality Council (CCQC) |
| | EPA-HQ-OPP-2021-0641-0177_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0176.pdf | 6/3/2025 | Comment submitted by Nebraska Corn |
| | EPA-HQ-OPP-2021-0641-0176_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0175.pdf | 6/3/2025 | Comment submitted by Kevin Mader |
| | EPA-HQ-OPP-2021-0641-0175_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0174.pdf | 6/3/2025 | Comment submitted by National Corn Growers Association (NCGA) |
| | EPA-HQ-OPP-2021-0641-0174_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0173.pdf | 6/3/2025 | Comment submitted by Jeremy Greene |
| | EPA-HQ-OPP-2021-0641-0173_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0172.pdf | 6/2/2025 | Comment submitted by Tim Waters |

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| | EPA-HQ-OPP-2021-0641-0172_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0171.pdf | 6/2/2025 | Comment submitted by Larry Stein |
| | EPA-HQ-OPP-2021-0641-0171_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0170.pdf | 6/2/2025 | Comment submitted by Georgia Peanut Commission |
| | EPA-HQ-OPP-2021-0641-0170_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0169.pdf | 6/2/2025 | Comment submitted by Dave Cheetham |
| | EPA-HQ-OPP-2021-0641-0169_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0168.pdf | 6/1/2025 | Comment submitted by California Cotton Ginners and Growers Association (CCGGA) |
| | EPA-HQ-OPP-2021-0641-0167_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0167.pdf | 5/31/2025 | Comment submitted by Julie Reeves |
| | EPA-HQ-OPP-2021-0641-0167_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0166.pdf | 6/5/2025 | Comment submitted by Aaron Ashbrook |
| | EPA-HQ-OPP-2021-0641-0165.pdf | 6/5/2025 | Comment submitted by Association of Eastern Virginia Agricultural Producers, Inc. |
| | EPA-HQ-OPP-2021-0641-0164.pdf | 6/5/2025 | Comment submitted by David Haviland |
| | EPA-HQ-OPP-2021-0641-0163.pdf | 6/5/2025 | Comment submitted by Matthew Hickman |
| | EPA-HQ-OPP-2021-0641-0162.pdf | 6/5/2025 | Comment submitted by Greg Smith |
| | EPA-HQ-OPP-2021-0641-0161.pdf | 6/5/2025 | Comment submitted by Roy Flanagan |
| | EPA-HQ-OPP-2021-0641-0160.pdf | 6/4/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0159.pdf | 6/4/2025 | Comment submitted by Kelly Seuhs |
| | EPA-HQ-OPP-2021-0641-0158.pdf | 6/3/2025 | Comment submitted by Randal Widerburg |
| | EPA-HQ-OPP-2021-0641-0157.pdf | 6/3/2025 | Comment submitted by Mark Nemec |
| | EPA-HQ-OPP-2021-0641-0156.pdf | 6/3/2025 | Comment submitted by Changlu Wang |
| | EPA-HQ-OPP-2021-0641-0155.pdf | 6/3/2025 | Comment submitted by Robert Van Steenwyk |
| | EPA-HQ-OPP-2021-0641-0155_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0154.pdf | 6/3/2025 | Comment submitted by Shaohui Wu |
| | EPA-HQ-OPP-2021-0641-0153.pdf | | Comment submitted by Blake Brown, et.al. University of Tennessee |
| | EPA-HQ-OPP-2021-0641-0153_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0152.pdf | 6/2/2025 | Comment submitted by Ashleigh Faris |
| | EPA-HQ-OPP-2021-0641-0151.pdf | 6/1/2025 | Comment submitted by Raymond Meyers |
| | EPA-HQ-OPP-2021-0641-0150.pdf | 5/31/2025 | Comment submitted by Shimat Joseph |
| | EPA-HQ-OPP-2021-0641-0149.pdf | 5/30/2025 | Comment submitted by Matthew Watkins |
| | EPA-HQ-OPP-2021-0641-0148.pdf | 5/30/2025 | Comment submitted by Michigan Vegetable Council |
| | EPA-HQ-OPP-2021-0641-0148_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0147.pdf | 5/30/2025 | Comment submitted by Seth Hansen |
| | EPA-HQ-OPP-2021-0641-0146.pdf | 5/30/2025 | Comment submitted by Washington State Potato Commission |
| | EPA-HQ-OPP-2021-0641-0146_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0145.pdf | 5/30/2025 | Comment submitted by Top Flavor Farms and Sabor Farms |
| | EPA-HQ-OPP-2021-0641-0145_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0144.pdf | 5/30/2025 | Comment submitted by Clark-Collins-Clark |
| | EPA-HQ-OPP-2021-0641-0144_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0143.pdf | 5/30/2025 | Comment submitted by Five Crowns, Inc. |
| | EPA-HQ-OPP-2021-0641-0142.pdf | 5/30/2025 | Comment submitted by Brian Daley |
| | EPA-HQ-OPP-2021-0641-0141.pdf | 5/30/2025 | Comment submitted by Midsouth Entomological Working Group (MSEWG) |
| | EPA-HQ-OPP-2021-0641-0141_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0140.pdf | 5/30/2025 | Comment submitted by Caleb Wilson |
| | EPA-HQ-OPP-2021-0641-0139.pdf | 5/30/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0138.pdf | 5/29/2025 | Comment submitted by Sierra Research Laboratories, Inc. |
| | EPA-HQ-OPP-2021-0641-0137.pdf | 5/29/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0136.pdf | 5/29/2025 | Comment submitted by Georgia Fruit and Vegetable Growers Association (GFVGA) |
| | EPA-HQ-OPP-2021-0641-0136_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0135.pdf | 5/29/2025 | Comment submitted by Curtis Pate |
| | EPA-HQ-OPP-2021-0641-0134.pdf | 5/29/2025 | Comment submitted by Tom Bilbo |
| | EPA-HQ-OPP-2021-0641-0133.pdf | 5/28/2025 | Comment submitted by California Leafy Greens Research Board (CLGRB) |
| | EPA-HQ-OPP-2021-0641-0133_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0132.pdf | 5/28/2025 | Comment submitted by Western Growers |
| | EPA-HQ-OPP-2021-0641-0132_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0131.pdf | 5/28/2025 | Comment submitted by Scott Graham |
| | EPA-HQ-OPP-2021-0641-0131_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0130.pdf | 5/28/2025 | Comment submitted by Delta Council |
| | EPA-HQ-OPP-2021-0641-0130_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0129.pdf | 5/28/2025 | Comment submitted by Timothy Verrinder |
| | EPA-HQ-OPP-2021-0641-0129_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0128.pdf | 5/28/2025 | Comment submitted by Jake McNeal |
| | EPA-HQ-OPP-2021-0641-0128_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0127.pdf | 5/28/2025 | Comment submitted by George F. Brocke & Sons, Inc. |
| | EPA-HQ-OPP-2021-0641-0126.pdf | 5/28/2025 | Comment submitted by Arkansas Crop Protection Association (ACPA) |
| | EPA-HQ-OPP-2021-0641-0126_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0125.pdf | 5/28/2025 | Comment submitted by Alabama Soybean and Corn Association |

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| | EPA-HQ-OPP-2021-0641-0124.pdf | 5/27/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0123.pdf | 5/27/2025 | Comment submitted by Garrett McDaniel |
| | EPA-HQ-OPP-2021-0641-0123_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0122.pdf | 5/27/2025 | Comment submitted by Mark Abney |
| | EPA-HQ-OPP-2021-0641-0122_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0121.pdf | 5/27/2025 | Comment submitted by Zachary DeVries |
| | EPA-HQ-OPP-2021-0641-0120.pdf | 5/27/2025 | Comment submitted by New York State Agribusiness Association (NYAA) |
| | EPA-HQ-OPP-2021-0641-0119.pdf | 5/27/2025 | Comment submitted by Rick Brandenburg |
| | EPA-HQ-OPP-2021-0641-0118.pdf | 5/27/2025 | Comment submitted by Clint Plunk |
| | EPA-HQ-OPP-2021-0641-0118_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0117.pdf | 5/26/2025 | Comment submitted by Center for Oceanic Justice and Social Sustainability |
| | EPA-HQ-OPP-2021-0641-0117_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0116.pdf | 5/24/2025 | Comment submitted by Dale Mott |
| | EPA-HQ-OPP-2021-0641-0116_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0115.pdf | 5/26/2025 | Comment submitted by Albrecht Koppenhofer |
| | EPA-HQ-OPP-2021-0641-0114.pdf | 5/26/2025 | Comment submitted by Reaper Farms, Inc. |
| | EPA-HQ-OPP-2021-0641-0113.pdf | 5/25/2025 | Comment submitted by Marco Rinaldi |
| | EPA-HQ-OPP-2021-0641-0112.pdf | 5/25/2025 | Comment submitted by Edward Peters |
| | EPA-HQ-OPP-2021-0641-0111.pdf | 5/24/2025 | Comment submitted by Russell Meeks |
| | EPA-HQ-OPP-2021-0641-0110.pdf | 5/24/2025 | Comment submitted by Gary Caviglia |
| | EPA-HQ-OPP-2021-0641-0109.pdf | 5/24/2025 | Comment submitted by Gary Caviglia |
| | EPA-HQ-OPP-2021-0641-0108.pdf | 5/23/2025 | Comment submitted by University of California |
| | EPA-HQ-OPP-2021-0641-0107.pdf | 5/23/2025 | Comment submitted by Nate Davin |
| | EPA-HQ-OPP-2021-0641-0106.pdf | 5/23/2025 | Comment submitted by Grzegorz Buczkowski |
| | EPA-HQ-OPP-2021-0641-0106_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0105.pdf | 5/23/2025 | Comment submitted by Tom Mueller |
| | EPA-HQ-OPP-2021-0641-0105_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0104.pdf | 5/23/2025 | Comment submitted by Scott Stewart |
| | EPA-HQ-OPP-2021-0641-0104_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0103.pdf | 5/23/2025 | Comment submitted by Zsofia Szendrei |
| | EPA-HQ-OPP-2021-0641-0103_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0102.pdf | 5/22/2025 | Comment submitted by Mick Canevari |
| | EPA-HQ-OPP-2021-0641-0102_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0101.pdf | 5/22/2025 | Comment submitted by National Sunflower Association (NSA) |
| | EPA-HQ-OPP-2021-0641-0101_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0100.pdf | 5/22/2025 | Comment submitted by Washington Grain Commission (WGC) |
| | EPA-HQ-OPP-2021-0641-0100_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0099.pdf | 5/22/2025 | Comment submitted by University of Tennessee |
| | EPA-HQ-OPP-2021-0641-0099_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0098.pdf | 5/22/2025 | Comment submitted by Jeffery Via |
| | EPA-HQ-OPP-2021-0641-0098_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0097.pdf | 5/22/2025 | Comment submitted by Matthew Williams |
| | EPA-HQ-OPP-2021-0641-0097_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0096.pdf | 5/22/2025 | Comment submitted by Eric Clark |
| | EPA-HQ-OPP-2021-0641-0095.pdf | 5/22/2025 | Comment submitted by Dennis Devitt |
| | EPA-HQ-OPP-2021-0641-0094.pdf | 5/22/2025 | Comment submitted by Stephen Peterson |
| | EPA-HQ-OPP-2021-0641-0093.pdf | 5/22/2025 | Comment submitted by Wade Shaw |
| | EPA-HQ-OPP-2021-0641-0092.pdf | 5/22/2025 | Comment submitted by Randi Dunigan |
| | EPA-HQ-OPP-2021-0641-0092_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0091.pdf | 5/22/2025 | Comment submitted by Sandy Steckel |
| | EPA-HQ-OPP-2021-0641-0091_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0090.pdf | 5/21/2025 | Comment submitted by Greg Kund |
| | EPA-HQ-OPP-2021-0641-0089.pdf | 5/21/2025 | Comment submitted by Chow-Yang Lee |
| | EPA-HQ-OPP-2021-0641-0088.pdf | 5/21/2025 | Comment submitted by Daniel Wiggins |
| | EPA-HQ-OPP-2021-0641-0088_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0087.pdf | 5/21/2025 | Comment submitted by Andy Robinson |
| | EPA-HQ-OPP-2021-0641-0086.pdf | 5/21/2025 | Comment submitted by Alabama Farmers Federation |
| | EPA-HQ-OPP-2021-0641-0086_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0085.pdf | 5/20/2025 | Comment submitted by Alfred Fournier |
| | EPA-HQ-OPP-2021-0641-0085_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0084.pdf | 5/20/2025 | Comment submitted by Terrance Peltzer |
| | EPA-HQ-OPP-2021-0641-0083.pdf | 5/20/2025 | Comment submitted by Arkansas Agricultural Consultants Association |
| | EPA-HQ-OPP-2021-0641-0082.pdf | 5/20/2025 | Comment submitted by Edward Vargo |
| | EPA-HQ-OPP-2021-0641-0081.pdf | 5/20/2025 | Comment submitted by David Owens |
| | EPA-HQ-OPP-2021-0641-0081_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0080.pdf | 5/20/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0079.pdf | 5/20/2025 | Comment submitted by Kenneth Narramore |
| | EPA-HQ-OPP-2021-0641-0078.pdf | 5/19/2025 | Comment submitted by Andrew Pribramsky |
| | EPA-HQ-OPP-2021-0641-0077.pdf | 5/19/2025 | Comment submitted by California Specialty Crops Council (CSCC) |
| | EPA-HQ-OPP-2021-0641-0077_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0076.pdf | 5/19/2025 | Comment submitted by Turfgrass Disease Solutions, LLC |
| | EPA-HQ-OPP-2021-0641-0075.pdf | 5/19/2025 | Anonymous public comment |

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| | EPA-HQ-OPP-2021-0641-0074.pdf | 5/19/2025 | Comment submitted by Beau Howard |
| | EPA-HQ-OPP-2021-0641-0073.pdf | 5/19/2025 | Comment submitted by Juan Anciso |
| | EPA-HQ-OPP-2021-0641-0072.pdf | 5/19/2025 | Comment submitted by CNI |
| | EPA-HQ-OPP-2021-0641-0072_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0072_attachment_2.pdf | | |
| | EPA-HQ-OPP-2021-0641-0072_attachment_3.pdf | | |
| | EPA-HQ-OPP-2021-0641-0071.pdf | 5/19/2025 | Comment submitted by Georgia Cotton Commission |
| | EPA-HQ-OPP-2021-0641-0071_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0070.pdf | 5/19/2025 | Comment submitted by McKenna Brothers Inc. |
| | EPA-HQ-OPP-2021-0641-0069.pdf | 5/18/2025 | Comment submitted by Warren QA and Weed Research, LLC |
| | EPA-HQ-OPP-2021-0641-0068.pdf | 5/17/2025 | Comment submitted by James Kushmer |
| | EPA-HQ-OPP-2021-0641-0068_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0067.pdf | 5/17/2025 | Comment submitted by Larry Steckel |
| | EPA-HQ-OPP-2021-0641-0067_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0066.pdf | 5/17/2025 | Comment submitted by James Holloway |
| | EPA-HQ-OPP-2021-0641-0066_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0065.pdf | 5/17/2025 | Comment submitted by New Jersey Blueberry Industry Advisory Council |
| | EPA-HQ-OPP-2021-0641-0065_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0064.pdf | 5/16/2025 | Comment submitted by Loren Horsman |
| | EPA-HQ-OPP-2021-0641-0063.pdf | 5/15/2025 | Comment submitted by Mississippi State University |
| | EPA-HQ-OPP-2021-0641-0063_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0062.pdf | 5/15/2025 | Comment submitted by Stormy Sparks |
| | EPA-HQ-OPP-2021-0641-0062_attachment_1.pdf | | |
| | <mark>EPA-HQ-OPP-2021-0641-0062_attachment_2.pdf</mark> | | <mark>Copyrigthted</mark> |
| | EPA-HQ-OPP-2021-0641-0061.pdf | 5/16/2025 | Comment submitted by Joshua Johnson |
| | EPA-HQ-OPP-2021-0641-0060.pdf | 5/16/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0059.pdf | 5/16/2025 | Comment submitted by Harlan Asmus |
| | EPA-HQ-OPP-2021-0641-0058.pdf | 5/16/2025 | Comment submitted by Matt Selenske |
| | EPA-HQ-OPP-2021-0641-0057.pdf | 5/15/2025 | Comment submitted by Greg Schwertner |
| | EPA-HQ-OPP-2021-0641-0056.pdf | 5/15/2025 | Comment submitted by Michael Kennedy |
| | EPA-HQ-OPP-2021-0641-0055.pdf | 5/15/2025 | Comment submitted by Daniel Suiter |
| | EPA-HQ-OPP-2021-0641-0054.pdf | 5/15/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0053.pdf | 5/15/2025 | Comment submitted by Joseph Whelan |
| | EPA-HQ-OPP-2021-0641-0052.pdf | 5/14/2025 | Comment submitted by Geoff Schulz |
| | EPA-HQ-OPP-2021-0641-0052_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0051.pdf | 5/15/2025 | Comment submitted by Atlantic Turf & Ornamental Consulting, Inc. |
| | EPA-HQ-OPP-2021-0641-0050.pdf | 5/15/2025 | Comment submitted by Russell Groves |
| | EPA-HQ-OPP-2021-0641-0050_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0049.pdf | 5/14/2025 | Comment submitted by Trey Bullock |
| | EPA-HQ-OPP-2021-0641-0048.pdf | 5/14/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0047.pdf | 5/14/2025 | Comment submitted by New Jersey Blueberry Growers Association |
| | EPA-HQ-OPP-2021-0641-0046.pdf | 5/14/2025 | Comment submitted by Joe Minock |
| | EPA-HQ-OPP-2021-0641-0045.pdf | 5/14/2025 | Comment submitted by New Jersey Blueberry Cranberry Council |
| | EPA-HQ-OPP-2021-0641-0044.pdf | 5/14/2025 | Comment submitted by Ron Meyer |
| | EPA-HQ-OPP-2021-0641-0043.pdf | 5/14/2025 | Comment submitted by Merritt Holman |
| | EPA-HQ-OPP-2021-0641-0042.pdf | 5/14/2025 | Comment submitted by Coby Schal |
| | EPA-HQ-OPP-2021-0641-0041.pdf | 5/14/2025 | Anonymous public comment |
| | EPA-HQ-OPP-2021-0641-0040.pdf | 5/14/2025 | Comment submitted by Ted Tschirky |
| | EPA-HQ-OPP-2021-0641-0039.pdf | 5/13/2025 | Comment submitted by Lauren Diepenbrock |
| | EPA-HQ-OPP-2021-0641-0038.pdf | 5/13/2025 | Comment submitted by Justin George |
| | EPA-HQ-OPP-2021-0641-0037.pdf | 5/13/2025 | Comment submitted by Rane Sorbello |
| | EPA-HQ-OPP-2021-0641-0036.pdf | 5/13/2025 | Comment submitted by Jeffrey Gore |
| | EPA-HQ-OPP-2021-0641-0036_attachment_1.pdf | | |
| | EPA-HQ-OPP-2021-0641-0035.pdf | 5/12/2025 | Comment submitted by Sustainable Solutions Agricultural Consulting LLC |
| | EPA-HQ-OPP-2021-0641-0034.pdf | 5/12/2025 | Comment submitted by Kevin Hathorne |
| | EPA-HQ-OPP-2021-0641-0033.pdf | 5/9/2025 | Comment submitted by Kyle Jackson |
| | EPA-HQ-OPP-2021-0641-0032.pdf | 5/9/2025 | Comment submitted by Joe Mama |
| Proposed Decision – EPA Documents | | | |
| | EPA-HQ-OPP-2021-0641-0031.pdf | 5/9/2025 | Isocycloseram Atexzo Alternate Brand Name: Vykenda - Master Label |
| | EPA-HQ-OPP-2021-0641-0030.pdf | 5/9/2025 | Isocycloseram A21377 CP Alternate Brand Name: Incipio - Master Label |
| | EPA-HQ-OPP-2021-0641-0029.pdf | 5/9/2025 | Isocycloseram A22128 Cockroach Gel Bait - Master Label |
| | EPA-HQ-OPP-2021-0641-0028.pdf | 5/9/2025 | Isocycloseram Alternate Brand Name: Equento 100FS A22241 ST |
| | EPA-HQ-OPP-2021-0641-0027.pdf | 5/9/2025 | Isocycloseram Alternate Brand Name: Equento 400FS A22725 ST - Master Label |
| | EPA-HQ-OPP-2021-0641-0026.pdf | 5/9/2025 | Isocycloseram A21708 CP For control of mites, thrips, true bugs, lepidopterous pests, and other insects in Brassica Head |
| | EPA-HQ-OPP-2021-0641-0025.pdf | 5/9/2025 | and Stem Vegetables, Crop Group 5-16; Brassica Leafy Greens, Crop Subgroup 4-16B - Master Label |

| Document Identifier | File Name / Document ID | Date Received | Submitter / Document Type |
|---|---|---|---|
| | EPA-HQ-OPP-2021-0641-0024.pdf | 5/9/2025 | Isocycloseram Not for Sale, Sale Into, Distribution and/or Use in Nassau and Suffolk Counties of New York State A21550 CP - Master Label |
| | EPA-HQ-OPP-2021-0641-0023.pdf | 5/9/2025 | Isocycloseram A22466 CP Label |
| | EPA-HQ-OPP-2021-0641-0022.pdf | 5/9/2025 | Isocycloseram Technical Master Label |
| | EPA-HQ-OPP-2021-0641-0021.pdf | 5/9/2025 | Ecological Risk Assessment (ERA) for the Proposed FIFRA Section 3 Registration and Biological Evaluation (BE) with Associated Effects Determinations for Federally Listed Endangered and Threatened Species and Designated Critical Habitat |
| | EPA-HQ-OPP-2021-0641-0020.pdf | 5/9/2025 | Appendix T Isocycloseram CoA Range 05-08-25 |
| | EPA-HQ-OPP-2021-0641-0019.pdf | 5/9/2025 | Appendix T Isocycloseram Coach 05-08-25 |
| | EPA-HQ-OPP-2021-0641-0018.pdf | 5/9/2025 | Appendix P. Isocycloseram Species Effects Determinations and Predictions of Likely Jeopardy-5-1-25 |
| | EPA-HQ-OPP-2021-0641-0017.pdf | 5/9/2025 | Drinking Water Exposure Assessment for the New Active Ingredient Isocycloseram |
| | EPA-HQ-OPP-2021-0641-0016.pdf | 5/9/2025 | Isocycloseram. Occupational and Residential Exposure Assessment for Proposed Uses of the New Active Ingredient Isocycloseram |
| | EPA-HQ-OPP-2021-0641-0015.pdf | 5/9/2025 | the Section 3 Registration of the New Active Ingredient Isocycloseram on Treated Seeds, Agricultural Field Crops, Indoor/Outdoor Residential Areas, Residential/Commercial Turf, Greenhouse, Commercial/Industrial Areas, Industrial Structures, and Agricultural Structures |
| | EPA-HQ-OPP-2021-0641-0014.pdf | 5/9/2025 | Rebuttal to Agency's Decision to Revoke Reduced Risk Determination for Isocycloseram on Cotton and Soybeans |
| | EPA-HQ-OPP-2021-0641-0013.pdf | 5/9/2025 | Permanent Tolerances and Registration for New Use on Brassica Head and Stem Vegetable (Crop Group 5-16), Bulb Vegetable (Crop Group 3-07), Barley, Citrus Fruit (Crop Group 10-10), Corn (Field, Pop, Seed), Cottonseed |
| | EPA-HQ-OPP-2021-0641-0012.pdf | 5/9/2025 | Isocycloseram. Chronic Aggregate Dietary (Food and Drinking Water) Exposure and Risk Assessment for the Section 3 Registration Action |
| | EPA-HQ-OPP-2021-0641-0011.pdf | 5/9/2025 | Isocycloseram. Report of the Residues of Concern Knowledgebase Subcommittee (ROCKS) |
| | EPA-HQ-OPP-2021-0641-0010 | 5/9/2025 | Benefits for Proposed Agricultural Foliar, Soil-directed, and Seed Treatment Uses of Isocycloseram (PC# 129220) on Certain Row Crops, Foliar Uses on Certain Specialty Crops, and in Non-Agricultural Uses (DP# 465648, 466752) |
| | EPA-HQ-OPP-2021-0641-0009.pdf | 5/9/2025 | Isocycloseram: Summaiy of Hazai·d and Science Policy Council (HASPOC) Meeting on October 27, 2022: Recommendations on the Need for a Subchronic Inhalation Toxicity Study, an Immunotoxicity Study and a Developmental Neurotoxicity Study, and Adequacy of Subchronic Neurotoxicity, Rat and Rabbit Developmental Toxicity, and Two-Generation Reproduction Toxicity |
| | EPA-HQ-OPP-2021-0641-0008.pdf | 5/9/2025 | Review of Submitted Data Relating to Claims of Greater-than-Additive (GTA) Mixture Toxicity Associated with the Proposed New Active Ingredient, Isocycloseram (PC Code 129220) |
| | EPA-HQ-OPP-2021-0641-0007.pdf | 5/9/2025 | Memorandum Supporting Proposed Decision to Approve Registration for the New Active Ingredient of Isocycloseram |
| | EPA-HQ-OPP-2021-0641-0006.pdf | 5/9/2025 | Public Participation for Isocycloseram |
| <span style="color:blue">Public comments - NOR/NOF</span> | | | |
| | EPA-HQ-OPP-2021-0641-0005.pdf | 4/21/2022 | Comment submitted by United States Department of Agriculture (USDA) |
| | EPA-HQ-OPP-2021-0641-0005_attachment_1 (1).pdf | | |
| | EPA-HQ-OPP-2021-0641-0004.pdf | 3/26/2022 | Comment submitted by Jean Public |
| | EPA-HQ-OPP-2021-0641-0003.pdf | 3/23/2022 | Pesticide Product Registration: Applications for New Active Ingredients, February 2022 |
| | EPA-HQ-OPP-2021-0641-0002.pdf | 3/22/2022 | Syngenta Crop Protection, LLC Notice of Filing Pesticide Petition to establish a tolerance for residues of [Isocycloseram] in or on the raw agricultural commodity [Almond, Halls] et al. |
| | EPA-HQ-OPP-2021-0641-0001.pdf | 3/22/2022 | Pesticide Petitions Filed for Residues of Pesticide Chemicals in or on Various Commodities |

| File Name | Available at link | Date | Description | Temp# |
|---|---|---|---|---|
| Carbaryl and Methomyl Public Review Draft BiOp 03-09-2023.pdf | | 9/3/2023 | DRAFT NMFS Conference and Biological Opinion on the Environmental Protection Agency's Registration Review of Pesticide Products containing Carbaryl and Methomyl | |
| Carbaryl Draft Biological Opinion_12272024.pdf | | 12/26/2024 | DRAFT FWS Biological and Conference Opinion on the Registration of Carbaryl Pursuant to the Federal Insecticide, Fungicide, and Rodenticide Act | |
| Executive Summary_Malathion BO_Feb 2021 draft.pdf | | Feb-21 | FWS Draft Biological and Conference Opinion on the Registration of Malathion Pursuant to the Federal Insecticide, Fungicide, and Rodenticide Act | |
| Chapter 1_ Intro to Environmental Baseline_Feb 2021 draft.pdf | | Feb-21 | Draft Malathion Biological Opinion Chapter 1 | |
| Chapter 2_ Effects of the Action to Cumulative Effects_Feb 2021 draft.pdf | | Feb-21 | Draft Malathion Biological Opinion Chapter 2 | |
| Chapter 3_Integration and Synthesis to Hawaii_Feb 2021 draft.pdf | | Feb-21 | Draft Malathion Biological Opinion Chapter 3 | |
| Chapter 4_Conclusion to Literature Chapter_Feb 2021 draft.pdf | | Feb-21 | Draft Malathion Biological Opinion Chapter 4 | |
| | https://www.epa.gov/system/files/other-files/2025-04/fws-carbaryl-final-biop.zip | 03/31/2025 | FWS Biological and Conference Opinion on the Registration of Carbaryl Pursuant to the Federal Insecticide, Fungicide, and Rodenticide Act | |
| | https://s3.amazonaws.com/media.fisheries.noaa.gov/2024-01/Conference-and-Biological-Opinion-Carbaryl-Methomyl-FINAL.pdf | 01/31/2024 | NMFS Conference and Biological Opinion on the Environmental Protection Agency's Registration Review of Pesticide Products containing Carbaryl and Methomyl | |
| | https://www.fisheries.noaa.gov/resource/document/biological-opinion-chlorpyrifos-diazinon-and-malathion | 06/30/2022 | NMFS Revised Conference and Biological Opinion on the Environmental Protection Agency's Registration Review of Pesticide Products containing Chlorpyrifos, Malathion, and Diazinon | |
| | https://www.epa.gov/system/files/other-files/2022-03/finalmalathionbiop.zip | 02/28/2022 | FWS Biological and Conference Opinion on the Registration of Malathion Pursuant to the Federal Insecticide, Fungicide, and Rodenticide Act | |
| | https://www.epa.gov/system/files/other-files/2025-01/fws-methomyl-final-biop.zip | Dec-24 | FWS Biological and Conference Opinion on the Registration of Methomyl Pursuant to the Federal Insecticide, Fungicide, and Rodenticide Act | |

| File Name | Available at link | Date | Description |
|---|---|---|---|
| | https://www.nass.usda.gov/AgCensus/archive/census_year/2012-census/index.html | 2012 | 2012 Census of Agriculture |
| | https://www.nass.usda.gov/Publications/AgCensus/2017/index.php#full_report | 2017 | 2017 Census of Agriculture |
| coa_county_acres_updated_2022_01_21.csv | | 01/21/2022 | County crop acreage data layer used by EPA |
| Insecticides_SpeciesSummaryTables.xlsx | | 05/22/2023 | Insecticide species summary data layer used by EPA |
| PCTs_Cropland_CoA_Insecticides_PCT_Surrogoates.csv | | | County percent crop treated data layer used by EPA |
| | | | February 2022 species range and critical habitat GIS data files |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000018 | ED_020791_00000018 | john.abbott@syngenta.com | Meeting - EPA and Syngenta | 1/19/2021 17:55 | john.abbott@syngenta.com;OPP RD Managers [OPP_RD_Managers@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00000019 | ED_020791_00000018 | | | 1/27/2021 19:44 | | | Responsive | Release in Full | |
| ED_020791_00000020 | ED_020791_00000018 | | | 1/26/2021 13:34 | | | Responsive | Release in Full | |
| ED_020791_00000023 | ED_020791_00000023 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000024 | ED_020791_00000023 | | | 10/24/2022 11:56 | | | Responsive | Release in Full | |
| ED_020791_00000025 | ED_020791_00000025 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | Syngenta Update Meetng | 5/2/2022 17:03 | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Abbott John USGR [john.abbott@syngenta.com];Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [Crews.Kristy@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000026 | ED_020791_00000025 | | | 5/16/2022 17:25 | | | Responsive | Release in Full | |
| ED_020791_00000043 | ED_020791_00000043 | | | 8/29/2017 15:08 | | | Responsive | | |
| ED_020791_00000047 | ED_020791_00000047 | Rate, Debra [Rate.Debra@epa.gov] | EPA / Syngenta - Benefits package Isocycloseram | 7/21/2022 18:00 | Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Meadows, Sarah [Meadows.Sarah@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Blankinship, Amy [Blankinship.Amy@epa.gov];Anderson, Neil [Anderson.Neil@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Haynie Becca USRS [Becca.Haynie@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Steeger, Thomas [steeger.thomas@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];White, Katrina [White.Katrina@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000048 | ED_020791_00000048 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram HED Discussion (Crop Groups and Occupational Risk), and PRIA Timeline DIscussion. | 12/20/2022 13:28 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Gardner, David [Gardner.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Boccuzzo, Linda [Boccuzzo.Linda@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0445bb5a93bcda08044de-Abbott John];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Griffiths Heather CAGU [Heather.Griffiths@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Grunenwald Mark USGR [mark.grunenwald@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000049 | ED_020791_00000049 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Touchpoint 1 | 1/10/2023 17:19 | Drawbaugh, David [Drawbaugh.David@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Wendel, Christina [Wendel.Christina@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Di Salvo, Paul [DiSalvo.Paul@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0445bb5a93bcda08044de-Abbott John];Feken Max USGR [max.feken@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];Burd Tony USGR [tony.burd@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000050 | ED_020791_00000050 | Appleyard, Moana [Appleyard.Moana@epa.gov] | Meeting with Syngenta on EPA Seed Treatment Policy 14.1 | 3/14/2023 11:33 | Appleyard, Moana [Appleyard.Moana@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Crowley, Matthew [Crowley.Matthew@epa.gov];Van Deusen, Brian [vandeusen.brian@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Dawson, Jeffrey [Dawson.Jeff@epa.gov];Vogel, Dana [Vogel.Dana@epa.gov];Wilbur, Donald [Wilbur.Donald@epa.gov];Reaves, Elissa [Reaves.Elissa@epa.gov];Kiely, Timothy [Kiely.Timothy@epa.gov];Costello, Kevin [Costello.Kevin@epa.gov];Tindall, Kelly (she/her/hers) [tindall.kelly@epa.gov];Laird Patsy USGR [patsy.laird@syngenta.com];john.abbott@syngenta.com | Van Alstine, Julie - OCE, Washington, DC [Julie.VanAlstine@usda.gov];Myers, Clayton - OCE, Washington, DC [clayton.myers@usda.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Shelat, Shalu [Shelat.Shalu@epa.gov];Hamill Jon USGR [jon.hamill@syngenta.com];Avanasi Narasimhan Raga USGR [Raga.Avanasi_Narasimhan@syngenta.com];Tyler Tammy USGR [tammy.tyler@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov];Walls, Cassi [Walls.Cassi@epa.gov];Moriarty, Thomas [Moriarty.Thomas@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000051 | ED_020791_00000051 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Confirmed: Discussing Isocycloseram Multi-AI Formulations | 4/17/2023 14:35 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina (she/her/hers) [White.Katrina@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Feken Max USGR [max.feken@syngenta.com];Laird Patsy USGR [patsy.laird@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Hampton Ronald USGR [ronald.hampton@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];Di Salvo, Paul [DiSalvo.Paul@epa.gov];Wagemans Bert USGR [bert.wagemans@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Burd Tony USGR [tony.burd@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000052 | ED_020791_00000052 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram High Level Risk/Benefits Discussion With Syngenta | 7/27/2023 13:05 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000053 | ED_020791_00000053 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram 100-RTNA Discussion w/ Syngenta | 9/15/2023 13:21 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Riggs Laurie USGR [laurie.riggs@syngenta.com];DeLuca Mike USGR [Mike.DeLuca@syngenta.com];Hampton Ronald USGR [ronald.hampton@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000054 | ED_020791_00000054 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram TP2 | 10/29/2024 15:03 | Drawbaugh, David [Drawbaugh.David@epa.gov];Gaines, Jennifer [gaines.jennifer@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah (she/her/hers) [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Burd Tony USRS [tony.burd@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Lu Haitian USGR [Haitian.Lu@syngenta.com];Feken Max USGR [max.feken@syngenta.com];Duggan Erica USGR [erica.duggan@syngenta.com];Blankinship, Amy [Blankinship.Amy@epa.gov];Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000055 | ED_020791_00000055 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | HOLD: Isocycloseram. HED/RD/Syngenta. Seed treatment PPE and reinstating uses | 6/4/2025 19:29 | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Hale, Jesse [hale.jesse@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];'patsy.laird@syngenta.com' [patsy.laird@syngenta.com];'Jason.Johnston@syngenta.com' [Jason.Johnston@syngenta.com];'kent.kabler@syngenta.com' [kent.kabler@syngenta.com];'Brianna.Jackson@syngenta.com' [Brianna.Jackson@syngenta.com];robyn.clark@syngenta.com;Morrow Erin USGR [erin.morrow@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000056 | ED_020791_00000056 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/5/2020 19:50 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000057 | ED_020791_00000057 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Isocycloseram Reduced Risk - Registrant Presentation | 11/16/2021 19:03 | Mellor, Nathan [Mellor.Nathan@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Parker, James [Parker.James@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina [White.Katrina@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Hospital, Jocelyn [Hospital.Jocelyn@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];lilian.deluna@hc-sc.gc.ca;lisa.wood@hc-sc.gc.ca;johndavid.whall@hc-sc.gc.ca;kevin.wickens@hc-sc.gc.ca;alaina.sauve@syngenta.com;simon.hill@syngenta.com;max.feken@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];mark.grunenwald@syngenta.com;Elijah.Meck@SYNGENTA.COM;bob.cartwright@syngenta.com;steve.cosky@syngenta.com;sharlyne.pyles@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];blair.nameth@syngenta.com;anna.shulkin@syngenta.com;Woods, Lisa (HC/SC) [lisa.woods@hc-sc.gc.ca];Whall, John David (HC/SC) [john.david.whall@hc-sc.gc.ca];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000058 | ED_020791_00000057 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00000059 | ED_020791_00000059 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Iso ST Discussion with Syngenta | 9/8/2025 21:38 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Tindall, Kelly [tindall.kelly@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com];'patsy.laird@syngenta.com' [patsy.laird@syngenta.com];brent.lackey@syngenta.com;neil.glynn@syngenta.com;Clark Robyn USRS [robyn.clark@syngenta.com];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Antoline, Joshua [antoline.joshua@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Feken Max USGR [max.feken@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];McPeak Sloane USGR [Sloane.McPeak@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000060 | ED_020791_00000060 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram. EFED Review of Syngenta's Response to 10-Day Letter; Waiver Request. | 3/8/2022 13:02 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000061 | ED_020791_00000060 | | | 2/24/2026 5:06 | | | | | |
| ED_020791_00000062 | ED_020791_00000060 | | | 2/24/2026 5:06 | | | | | |
| ED_020791_00000063 | ED_020791_00000063 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram HED Request for More Information | 3/16/2022 13:45 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000064 | ED_020791_00000063 | | | 2/24/2026 5:08 | | | | | |
| ED_020791_00000065 | ED_020791_00000065 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram. EFED Review of Syngenta's Response to 10-Day Letter; Waiver Request. | 3/16/2022 13:51 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000066 | ED_020791_00000066 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Eco-Tox, EFED Request for Additional Information and Waiver Request | 3/29/2022 12:34 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000067 | ED_020791_00000066 | | | 2/24/2026 5:09 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000068 | ED_020791_00000068 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Eco-Tox, EFED Request for Additional Information and Waiver Request | 3/29/2022 12:34 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000069 | ED_020791_00000069 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Eco-Tox, EFED Request for Additional Information and Waiver Request - Confidential Business Information | 5/2/2022 14:49 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000070 | ED_020791_00000070 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Registered Uses in Other Countries? | 6/7/2022 14:09 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000071 | ED_020791_00000071 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram 6/7/2022 HED Request for Additional Information | 6/7/2022 14:22 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000072 | ED_020791_00000071 | | | 2/24/2026 5:17 | | | | | |
| ED_020791_00000073 | ED_020791_00000073 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/5/2021 14:38 | sharlyne.pyles@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000074 | ED_020791_00000074 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/8/2021 14:07 | sharlyne.pyles@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000075 | ED_020791_00000075 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/13/2021 12:19 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000076 | ED_020791_00000076 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | SYN547407 (Isocycloseram) Presubmission Meeting | 4/13/2021 17:46 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000077 | ED_020791_00000077 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: SYN547407 (Isocycloseram) Presubmission Meeting | 4/16/2021 13:01 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000078 | ED_020791_00000078 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | SYN547407 - Pre-submission Consultation | 4/15/2021 18:57 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000079 | ED_020791_00000079 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/15/2021 12:15 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000080 | ED_020791_00000080 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/15/2021 19:54 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000081 | ED_020791_00000081 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | SYN547407. Call tomorrow. Reminder about notes and action items. | 4/20/2021 12:36 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000082 | ED_020791_00000082 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: SYN547407 - Pre-submission Consultation | 4/19/2021 14:11 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000083 | ED_020791_00000083 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: SYN547407. Call tomorrow. Reminder about notes and action items. | 4/20/2021 14:37 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000084 | ED_020791_00000084 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/21/2021 14:05 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000085 | ED_020791_00000085 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | SYN547407 - Pre-submission Consultation | 4/29/2021 15:18 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Nameth Blair CAGU [blair.nameth@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000086 | ED_020791_00000086 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/27/2021 16:20 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000087 | ED_020791_00000087 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | 5/10/2021 SYN547407 Meeting â€" OPP Groups Invited | 5/5/2021 13:25 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Nameth Blair CAGU [blair.nameth@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000088 | ED_020791_00000088 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | EFED Request for Isocycloseram Seed Treatment Label Changes | 9/20/2022 15:00 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000089 | ED_020791_00000088 | | | 2/24/2026 5:28 | | | | | |
| ED_020791_00000090 | ED_020791_00000090 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram. EFED Responses to Multiple Waiver Requests, Etc. | 10/19/2022 14:16 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000091 | ED_020791_00000090 | | | 2/24/2026 5:31 | | | | | |
| ED_020791_00000092 | ED_020791_00000092 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Label Follow Up and Risk Assessments From Other Countries | 11/1/2022 19:39 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000093 | ED_020791_00000093 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram submissions: 2021-3041, 2021-3042, 2021-3044, 2021-3045, 2021-3046, 2021-3047, 2021-3048, 2021-3049_Clarification Request | 11/4/2022 15:46 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000094 | ED_020791_00000094 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram submissions: 2021-3041, 2021-3042, 2021-3044, 2021-3045, 2021-3046, 2021-3047, 2021-3048, 2021-3049_Clarification Request | 11/4/2022 15:47 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000095 | ED_020791_00000095 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | 5/10 SYN547407 Meeting OPP Participants | 5/11/2021 17:11 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000096 | ED_020791_00000096 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: 5/10 SYN547407 Meeting OPP Participants | 5/11/2021 17:41 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000097 | ED_020791_00000097 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram 100-RTNA Efficacy Review | 11/4/2022 17:44 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000098 | ED_020791_00000097 | | | 2/24/2026 5:35 | | | | | |
| ED_020791_00000099 | ED_020791_00000099 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Refund letter for 100PA68 PRIA R124. | 5/18/2021 18:44 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000100 | ED_020791_00000099 | | | 5/18/2021 17:10 | | | Responsive | Release in Full | |
| ED_020791_00000101 | ED_020791_00000101 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: New Active Ingredient PRIA fee - SYN547407 (CBI) | 6/4/2021 19:57 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000102 | ED_020791_00000102 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNA Efficacy Review | 11/16/2022 14:09 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000103 | ED_020791_00000103 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: New Active Ingredient PRIA fee - SYN547407 (CBI) | 6/11/2021 13:05 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000104 | ED_020791_00000103 | | | 2/6/2026 10:08 | | | | | |
| ED_020791_00000105 | ED_020791_00000105 | Drawbaugh, David [Drawbaugh.David@epa.gov] | PRIA Coding SYN547407 Follow-up Discussion | 6/11/2021 13:32 | Walsh, Michael [Walsh.Michael@epa.gov];sharlyne.pyles@syngenta.com | | Responsive | Release with Redactions | |
| ED_020791_00000106 | ED_020791_00000106 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Canceled: PRIA Coding SYN547407 Follow-up Discussion | 6/14/2021 13:38 | Walsh, Michael [Walsh.Michael@epa.gov];sharlyne.pyles@syngenta.com | | Responsive | Release in Full | |
| ED_020791_00000107 | ED_020791_00000107 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | PRIA Coding SYN547407 New AI Follow Up | 6/14/2021 17:57 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000108 | ED_020791_00000108 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: PRIA Coding SYN547407 Follow-up Discussion | 6/16/2021 19:19 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000109 | ED_020791_00000109 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Submission of New Active Ingredient Isocycloseram (SYN547407) | 6/25/2021 12:31 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000110 | ED_020791_00000110 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Questions Regarding MRIDs | 7/28/2021 17:47 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000111 | ED_020791_00000111 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Questions Regarding MRIDs | 7/30/2021 15:53 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000112 | ED_020791_00000112 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Benefits Document â€" Submission Timeline | 8/10/2021 13:38 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000113 | ED_020791_00000113 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram APVMA and US EPA Meeting | 6/10/2024 18:55 | sheila.logan@apvma.gov.au | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000114 | ED_020791_00000114 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/12/2024 20:24 | KNIGHT, Janine [Janine.Knight@apvma.gov.au] | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];LOGAN, Sheila [Sheila.Logan@apvma.gov.au] | Responsive | Release in Full | |
| ED_020791_00000115 | ED_020791_00000115 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/13/2024 14:05 | KNIGHT, Janine [Janine.Knight@apvma.gov.au] | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];LOGAN, Sheila [Sheila.Logan@apvma.gov.au];DALL, David [David.Dall@apvma.gov.au];HARPER, Neil [Neil.Harper@apvma.gov.au] | Responsive | Release in Full | |
| ED_020791_00000116 | ED_020791_00000116 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/13/2021 15:14 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000117 | ED_020791_00000116 | | | 2/6/2026 10:14 | | | | | |
| ED_020791_00000118 | ED_020791_00000116 | | | 2/6/2026 10:14 | | | | | |
| ED_020791_00000119 | ED_020791_00000116 | | | 2/6/2026 10:14 | | | | | |
| ED_020791_00000120 | ED_020791_00000116 | | | 2/6/2026 10:14 | | | | | |
| ED_020791_00000121 | ED_020791_00000116 | | | 2/6/2026 10:14 | | | | | |
| ED_020791_00000122 | ED_020791_00000122 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/13/2021 19:25 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000123 | ED_020791_00000123 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/18/2021 18:04 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000124 | ED_020791_00000124 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/18/2021 18:03 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000125 | ED_020791_00000125 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/22/2021 15:06 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000126 | ED_020791_00000126 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/21/2021 14:07 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000127 | ED_020791_00000127 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Portal Submission | 10/28/2021 12:57 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000128 | ED_020791_00000128 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Deficiency Letter - Syngenta Response to Additional Items (Confidential Business Information) - Part 2 | 11/12/2021 15:44 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000129 | ED_020791_00000129 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Deficiency Letter - Syngenta Response to Additional Items (Confidential Business Information) - Part 2 | 11/12/2021 14:40 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000130 | ED_020791_00000130 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | EFED request for additional information for Isocycloseram | 11/26/2021 14:03 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000131 | ED_020791_00000130 | | | 2/6/2026 10:16 | | | | | |
| ED_020791_00000132 | ED_020791_00000132 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: EFED request for additional information for Isocycloseram | 11/29/2021 13:05 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000133 | ED_020791_00000133 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Review of Fish Full Life Cycle Data Response | 12/8/2021 19:11 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00000134 | ED_020791_00000134 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Submission of EFED Request for Additional Information (Confidential Business Information) | 12/10/2021 16:22 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000135 | ED_020791_00000135 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram, 2021-3038+ | 12/16/2021 14:25 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000136 | ED_020791_00000136 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram - OPP EFED Request for Analytical Methods that Support Effect Studies | 12/27/2021 15:10 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000137 | ED_020791_00000136 | | | 2/6/2026 10:18 | | | | | |
| ED_020791_00000138 | ED_020791_00000138 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - OPP EFED Request for Analytical Methods that Support Effect Studies | 1/4/2022 18:14 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000139 | ED_020791_00000138 | | | 2/6/2026 10:18 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000140 | ED_020791_00000140 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - OPP EFED Request for Analytical Methods that Support Effect Studies (Confidential Business Information) | 1/12/2022 13:02 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00000141 | ED_020791_00000141 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Isocycloseram Benefits Document â€" Submission Timeline | 1/25/2022 14:57 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000142 | ED_020791_00000142 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 2/8/2022 16:58 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000143 | ED_020791_00000143 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram EFED Synergy Report Submission Request | 2/15/2022 14:41 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000144 | ED_020791_00000144 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram EFED Synergy Report Submission Request | 2/16/2022 16:26 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000145 | ED_020791_00000145 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Benefits Document â€" Submission Timeline | 2/16/2022 16:26 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000146 | ED_020791_00000146 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 3/2/2022 19:43 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000147 | ED_020791_00000147 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/20/2025 19:32 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000148 | ED_020791_00000147 | | | 2/24/2026 8:25 | | | Responsive | Release in Full | |
| ED_020791_00000149 | ED_020791_00000147 | | | 2/24/2026 8:25 | | | Responsive | Release in Full | |
| ED_020791_00000150 | ED_020791_00000147 | | | 2/24/2026 8:25 | | | Responsive | Release in Full | |
| ED_020791_00000151 | ED_020791_00000147 | | | 2/24/2026 8:25 | | | Responsive | Release in Full | |
| ED_020791_00000152 | ED_020791_00000147 | | | 2/24/2026 8:25 | | | Responsive | Release in Full | |
| ED_020791_00000153 | ED_020791_00000147 | | | 2/24/2026 8:25 | | | Responsive | Release in Full | |
| ED_020791_00000154 | ED_020791_00000147 | | | 2/24/2026 8:25 | | | Responsive | Release in Full | |
| ED_020791_00000155 | ED_020791_00000155 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/21/2025 18:13 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000156 | ED_020791_00000155 | | | 10/21/2025 18:02 | | | Responsive | Release in Full | |
| ED_020791_00000157 | ED_020791_00000155 | | | 10/21/2025 18:02 | | | Responsive | Release in Full | |
| ED_020791_00000158 | ED_020791_00000158 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/23/2025 17:40 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000159 | ED_020791_00000159 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/23/2025 19:29 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000160 | ED_020791_00000160 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/24/2025 14:32 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000161 | ED_020791_00000161 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/24/2025 14:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000162 | ED_020791_00000162 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/30/2025 20:24 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000163 | ED_020791_00000162 | | | 10/30/2025 20:03 | | | Responsive | Release in Full | |
| ED_020791_00000164 | ED_020791_00000162 | | | 10/30/2025 20:03 | | | Responsive | Release in Full | |
| ED_020791_00000165 | ED_020791_00000162 | | | 10/30/2025 19:51 | | | Responsive | Release in Full | |
| ED_020791_00000166 | ED_020791_00000162 | | | 10/20/2025 18:10 | | | Responsive | Release in Full | |
| ED_020791_00000167 | ED_020791_00000162 | | | 10/27/2025 16:39 | | | Responsive | Release in Full | |
| ED_020791_00000168 | ED_020791_00000162 | | | 10/27/2025 16:40 | | | Responsive | Release in Full | |
| ED_020791_00000169 | ED_020791_00000169 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 11/3/2025 15:56 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000170 | ED_020791_00000170 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 11/4/2025 17:09 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000171 | ED_020791_00000170 | | | 11/4/2025 17:08 | | | Responsive | Release in Full | |
| ED_020791_00000172 | ED_020791_00000172 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Proportionality rationale | 11/4/2025 18:04 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000173 | ED_020791_00000173 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Label Language Update | 11/7/2025 14:15 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000174 | ED_020791_00000173 | | | 11/7/2025 14:04 | | | Responsive | Release in Full | |
| ED_020791_00000175 | ED_020791_00000173 | | | 11/7/2025 14:04 | | | Responsive | Release in Full | |
| ED_020791_00000176 | ED_020791_00000176 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Language Update | 11/7/2025 14:41 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000177 | ED_020791_00000177 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram down the drain language update | 11/13/2025 20:03 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000178 | ED_020791_00000177 | | | 11/10/2025 19:30 | | | Responsive | Release in Full | |
| ED_020791_00000179 | ED_020791_00000177 | | | 11/10/2025 18:40 | | | Responsive | Release in Full | |
| ED_020791_00000180 | ED_020791_00000180 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Atexzo Label Update | 11/17/2025 22:06 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000181 | ED_020791_00000180 | | | 11/17/2025 21:56 | | | Responsive | Release in Full | |
| ED_020791_00000182 | ED_020791_00000182 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram TP2 | 11/21/2024 16:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];'Burd Tony USRS' [tony.burd@syngenta.com];'Savinelli Caydee USGR' [caydee.savinelli@syngenta.com];'Lu Haitian USGR' [Haitian.Lu@syngenta.com];'Feken Max USGR' [max.feken@syngenta.com];'Duggan Erica USGR' [erica.duggan@syngenta.com] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000183 | ED_020791_00000183 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram TP2 | 11/20/2024 13:28 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00000184 | ED_020791_00000184 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram 100-RTNA Discussion w/ Syngenta | 9/20/2023 12:34 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00000185 | ED_020791_00000185 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram High Level Risk/Benefits Discussion With Syngenta | 8/2/2023 15:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];'Kabler Kent USGR' [kent.kabler@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000186 | ED_020791_00000186 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram High Level Risk/Benefits Discussion With Syngenta | 7/27/2023 13:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00000187 | ED_020791_00000187 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Confirmed: Discussing Isocycloseram Multi-AI Formulations | 4/25/2023 13:33 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00000188 | ED_020791_00000188 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Touchpoint 1 | 1/19/2023 14:35 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00000189 | ED_020791_00000189 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram HED Discussion (Crop Groups and Occupational Risk), and PRIA Timeline DIscussion. | 1/4/2023 15:29 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];'Clark Robyn USRS' [Robyn.Clark@syngenta.com];Gardner, David [Gardner.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Boccuzzo, Linda [Boccuzzo.Linda@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0 445bb5a93bcda08044de-Abbott John];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];'Griffiths Heather CAGU' [Heather.Griffiths@syngenta.com];'Munday Michael USGR' [michael.munday@syngenta.com];'Grunenwald Mark USGR' [mark.grunenwald@syngenta.com] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000190 | ED_020791_00000190 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram HED Discussion. Crop Groups and Occupational Risk. | 1/3/2023 19:06 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];'Clark Robyn USRS' [Robyn.Clark@syngenta.com];Gardner, David [Gardner.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Boccuzzo, Linda [Boccuzzo.Linda@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0 445bb5a93bcda08044de-Abbott John];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000191 | ED_020791_00000191 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram PRIA Due Date and HED Discussion | 12/20/2022 13:28 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00000192 | ED_020791_00000192 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/17/2025 17:36 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000193 | ED_020791_00000192 | | | 10/17/2025 17:34 | | | Responsive | Release in Full | |
| ED_020791_00000194 | ED_020791_00000194 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Proportionality rationale | 9/30/2025 12:53 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000195 | ED_020791_00000195 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Updated Spray Drift and Runoff Language | 9/25/2025 22:30 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000196 | ED_020791_00000195 | | | 9/25/2025 22:24 | | | Responsive | Release in Full | |
| ED_020791_00000197 | ED_020791_00000197 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram label comments | 9/22/2025 15:17 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000198 | ED_020791_00000198 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram label comments | 9/18/2025 12:39 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000199 | ED_020791_00000199 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram label comments | 9/17/2025 18:42 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];'McCaskill Amy USGR' [amy.mccaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000200 | ED_020791_00000200 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram label comments | 9/16/2025 17:55 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000201 | ED_020791_00000200 | | | 9/12/2025 16:36 | | | Responsive | Release in Full | |
| ED_020791_00000202 | ED_020791_00000200 | | | 9/12/2025 16:35 | | | Responsive | Release in Full | |
| ED_020791_00000203 | ED_020791_00000200 | | | 9/12/2025 16:29 | | | Responsive | Release in Full | |
| ED_020791_00000204 | ED_020791_00000200 | | | 9/12/2025 16:36 | | | Responsive | Release in Full | |
| ED_020791_00000205 | ED_020791_00000200 | | | 9/11/2025 12:58 | | | Responsive | Release in Full | |
| ED_020791_00000206 | ED_020791_00000200 | | | 9/12/2025 16:34 | | | Responsive | Release in Full | |
| ED_020791_00000207 | ED_020791_00000200 | | | 9/11/2025 14:06 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000208 | ED_020791_00000208 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram drain and sewer mitigations | 9/4/2025 17:11 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000209 | ED_020791_00000209 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram public comments. VFS requirement. | 8/21/2025 16:26 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000210 | ED_020791_00000210 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram public comments. VFS requirement. | 8/18/2025 16:59 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000211 | ED_020791_00000211 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram PULA Core Map Timeline | 7/14/2025 16:54 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000212 | ED_020791_00000212 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram CBD Comment Summary? | 6/26/2025 12:51 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000213 | ED_020791_00000213 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram ST OPEX | 6/12/2025 12:06 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000214 | ED_020791_00000214 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram PD - Review Requests | 6/4/2025 19:30 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000215 | ED_020791_00000215 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Isocycloseram PD - Review Requests | 6/3/2025 16:56 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000216 | ED_020791_00000216 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram PD - Review Requests | 6/3/2025 16:39 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000217 | ED_020791_00000217 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Isocycloseram PD - Review Requests | 6/2/2025 18:42 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000218 | ED_020791_00000217 | | | 6/2/2025 16:27 | | | Responsive | Release in Full | |
| ED_020791_00000219 | ED_020791_00000219 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram PD - Review Requests | 5/30/2025 13:07 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000220 | ED_020791_00000220 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram PD - Review Requests | 5/28/2025 19:26 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000221 | ED_020791_00000221 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - PD - OPEX - request for HED review doc | 5/14/2025 13:34 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000222 | ED_020791_00000221 | | | 2/24/2026 8:57 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000223 | ED_020791_00000223 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 5/6/2025 18:04 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000224 | ED_020791_00000223 | | | 5/6/2025 17:50 | | | Responsive | Release in Full | |
| ED_020791_00000225 | ED_020791_00000225 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 5/1/2025 16:07 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000226 | ED_020791_00000225 | | | 4/30/2025 15:22 | | | Responsive | Release in Full | |
| ED_020791_00000227 | ED_020791_00000225 | | | 5/1/2025 1:59 | | | Responsive | Release in Full | |
| ED_020791_00000228 | ED_020791_00000228 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 4/30/2025 15:33 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000229 | ED_020791_00000228 | | | 4/30/2025 15:22 | | | Responsive | Release in Full | |
| ED_020791_00000230 | ED_020791_00000230 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Atexzo Label Comments and Revised Table | 4/23/2025 18:18 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000231 | ED_020791_00000230 | | | 4/23/2025 18:03 | | | Responsive | Release in Full | |
| ED_020791_00000232 | ED_020791_00000230 | | | 4/23/2025 12:57 | | | Responsive | Release in Full | |
| ED_020791_00000233 | ED_020791_00000233 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram PULA Core Map Timeline | 4/23/2025 15:38 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000234 | ED_020791_00000234 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Label Comments and Updated Mitigation Tables | 4/18/2025 20:26 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000235 | ED_020791_00000234 | | | 4/18/2025 19:53 | | | Responsive | Release in Full | |
| ED_020791_00000236 | ED_020791_00000234 | | | 4/18/2025 19:56 | | | Responsive | Release in Full | |
| ED_020791_00000237 | ED_020791_00000234 | | | 4/18/2025 19:58 | | | Responsive | Release in Full | |
| ED_020791_00000238 | ED_020791_00000234 | | | 4/18/2025 19:50 | | | Responsive | Release in Full | |
| ED_020791_00000239 | ED_020791_00000234 | | | 4/18/2025 19:41 | | | Responsive | Release in Full | |
| ED_020791_00000240 | ED_020791_00000234 | | | 4/16/2025 18:41 | | | Responsive | Release in Full | |
| ED_020791_00000241 | ED_020791_00000234 | | | 4/18/2025 19:31 | | | Responsive | Release in Full | |
| ED_020791_00000242 | ED_020791_00000242 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | isocycloseram updated label rates | 4/10/2025 15:22 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000243 | ED_020791_00000243 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram PULAs | 4/10/2025 13:17 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000244 | ED_020791_00000244 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram PULAs | 4/9/2025 18:38 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000245 | ED_020791_00000245 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram updated label tables | 4/2/2025 18:15 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000246 | ED_020791_00000245 | | | 4/2/2025 16:20 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000247 | ED_020791_00000247 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram updated label tables | 3/28/2025 19:51 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000248 | ED_020791_00000247 | | | 3/28/2025 19:32 | | | Responsive | Release in Full | |
| ED_020791_00000249 | ED_020791_00000249 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Draft Label Tables | 3/19/2025 17:04 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000250 | ED_020791_00000250 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Draft Label Tables | 3/14/2025 16:06 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000251 | ED_020791_00000250 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000252 | ED_020791_00000252 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram mitigation and use pattern | 3/14/2025 14:14 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000253 | ED_020791_00000253 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Foliar Use Rates | 3/5/2025 16:32 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000254 | ED_020791_00000254 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Foliar Use Rates | 2/14/2025 17:41 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000255 | ED_020791_00000255 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Foliar Use Rates | 2/13/2025 20:06 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000256 | ED_020791_00000256 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Foliar Use Rates | 2/12/2025 18:50 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000257 | ED_020791_00000256 | | | 1/23/2025 22:55 | | | Responsive | Release in Full | |
| ED_020791_00000258 | ED_020791_00000258 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Golf Course Buffer | 2/11/2025 21:42 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000259 | ED_020791_00000259 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram TP2 Response CBI | 2/5/2025 17:07 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000260 | ED_020791_00000260 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram TP2 Response CBI | 1/29/2025 20:41 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000261 | ED_020791_00000261 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram TP2 Response CBI | 1/29/2025 17:00 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000262 | ED_020791_00000262 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Isocycloseram Codex Tolerance Harmonization | 1/21/2025 20:15 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000263 | ED_020791_00000262 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000264 | ED_020791_00000264 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram PULA Update | 1/21/2025 20:13 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000265 | ED_020791_00000265 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Codex Tolerance Harmonization | 1/10/2025 20:41 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000266 | ED_020791_00000265 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000267 | ED_020791_00000267 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: TP-2 Follow-up question - turf | 1/8/2025 16:00 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000268 | ED_020791_00000268 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/23/2024 15:43 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Thomas, Susan [thomas.susan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000269 | ED_020791_00000269 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - TP-2 _ Commitment Letter | 12/12/2024 20:06 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000270 | ED_020791_00000270 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Touchpoint 2 Slide Deck | 12/9/2024 20:30 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000271 | ED_020791_00000270 | | | 12/9/2024 20:24 | | | Responsive | Release in Full | |
| ED_020791_00000272 | ED_020791_00000272 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/3/2024 19:28 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000273 | ED_020791_00000273 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram TP2 Meeting Logistics | 12/3/2024 1:48 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000274 | ED_020791_00000273 | | | 11/21/2024 16:47 | | | Responsive | Release in Full | |
| ED_020791_00000275 | ED_020791_00000275 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Amended Fish BCF Study Needed | 12/3/2024 1:43 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000276 | ED_020791_00000276 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram TP2 Syngenta Attendees | 11/21/2024 16:46 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000277 | ED_020791_00000277 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram TP2 Syngenta Attendees | 11/21/2024 15:39 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000278 | ED_020791_00000278 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Application solutions | 11/20/2024 13:30 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000279 | ED_020791_00000279 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Touch Point 2 | 11/20/2024 13:27 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000280 | ED_020791_00000280 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Waiver Requests Needed | 11/13/2024 18:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000281 | ED_020791_00000281 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Touch Point 2 | 10/29/2024 15:40 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000282 | ED_020791_00000282 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Touch Point 2 | 10/28/2024 15:46 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000283 | ED_020791_00000283 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Waiver Requests Needed | 10/3/2024 18:47 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000284 | ED_020791_00000284 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Waiver Requests Needed | 10/2/2024 17:47 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000285 | ED_020791_00000285 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Turf Rate Reduction Recommendations | 9/26/2024 13:10 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000286 | ED_020791_00000286 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Waiver Requests Needed | 9/26/2024 13:08 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000287 | ED_020791_00000287 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Turf Rate Reduction Recommendations | 9/20/2024 15:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000288 | ED_020791_00000288 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Waiver Requests Needed | 9/19/2024 20:27 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000289 | ED_020791_00000289 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Timeline | 8/2/2024 12:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000290 | ED_020791_00000290 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNT Efficacy Review | 7/25/2024 16:20 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000291 | ED_020791_00000290 | | | 7/25/2024 16:16 | | | Responsive | Release in Full | |
| ED_020791_00000292 | ED_020791_00000292 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Rate Reduction Proposal | 7/25/2024 13:07 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000293 | ED_020791_00000293 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Rate Reduction Proposal | 7/19/2024 19:44 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000294 | ED_020791_00000294 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 7/8/2024 12:58 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000295 | ED_020791_00000295 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Seed Treatment Requests | 6/20/2024 15:33 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];'mgmt2 data USGR' [data.mgmt2@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000296 | ED_020791_00000296 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Seed Treatment Requests | 6/14/2024 18:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000297 | ED_020791_00000296 | | | 2/23/2024 18:26 | | | Responsive | Release in Full | |
| ED_020791_00000298 | ED_020791_00000296 | | | 2/23/2024 18:52 | | | Responsive | Release in Full | |
| ED_020791_00000299 | ED_020791_00000299 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Risk v Benefits / ESA question | 6/14/2024 12:27 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000300 | ED_020791_00000300 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 6/4/2024 12:52 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000301 | ED_020791_00000301 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 5/29/2024 20:10 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000302 | ED_020791_00000302 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Pre-Touchpoint 1 Call Request | 11/18/2022 16:25 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com];'Pyles Sharlyne USGR' [sharlyne.pyles@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000303 | ED_020791_00000303 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 11/22/2022 17:05 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];'Pyles Sharlyne USGR' [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000304 | ED_020791_00000304 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 12/1/2022 14:24 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000305 | ED_020791_00000305 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 12/1/2022 19:50 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00000306 | ED_020791_00000306 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Hi Robyn, Please Confirm, Method for Transmitting Sensitive Documents, Isocycloseram | 12/8/2022 20:26 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000307 | ED_020791_00000307 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram 12/6/2022 Meeting Notes and Slides | 12/9/2022 13:58 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000308 | ED_020791_00000307 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000309 | ED_020791_00000307 | | | 2/24/2026 8:57 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000310 | ED_020791_00000310 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram HED Request for Crop Group Confirmation | 12/9/2022 17:08 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000311 | ED_020791_00000310 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000312 | ED_020791_00000312 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: ROCKS Committee review - Plinazolin | 12/13/2022 20:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000313 | ED_020791_00000313 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 12/16/2022 14:22 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000314 | ED_020791_00000314 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram, 100-RTRU, Atexzo Duo, Container Type Confirmation Request | 12/16/2022 14:33 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'Zachariah, Susha (HC/SC)' [susha.zachariah@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00000315 | ED_020791_00000314 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000316 | ED_020791_00000316 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram PRIA Due Date Renegotiation Discussion | 12/16/2022 14:42 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000317 | ED_020791_00000317 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Crop Group Discussion Also....FW: Isocycloseram PRIA Due Date Renegotiation Discussion | 12/19/2022 15:20 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000318 | ED_020791_00000318 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 12/19/2022 18:44 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000319 | ED_020791_00000319 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Crop Group Discussion Also....FW: Isocycloseram PRIA Due Date Renegotiation Discussion | 12/20/2022 13:34 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000320 | ED_020791_00000320 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | 1/5/2023 Isocycloseram Meeting With RD, HED, and Syngenta Update | 1/4/2023 15:27 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000321 | ED_020791_00000320 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000322 | ED_020791_00000322 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/5/2023 15:46 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000323 | ED_020791_00000323 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Non-Systemic Study and International RA CDX Portal Submission | 1/9/2023 14:32 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000324 | ED_020791_00000324 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloserum_courtesy copies of PMRA requests | 1/10/2023 0:44 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000325 | ED_020791_00000325 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Renegotiation of PRIA Due Date | 1/10/2023 19:28 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000326 | ED_020791_00000326 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/19/2023 14:35 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000327 | ED_020791_00000327 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Re Isocycloseram. David Out of Office 1/30-2/3 | 1/27/2023 13:32 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000328 | ED_020791_00000328 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram TP-1 - Questions and response | 2/14/2023 16:36 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000329 | ED_020791_00000329 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram EFED Requesting Additional Tox Information | 2/21/2023 14:45 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000330 | ED_020791_00000329 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000331 | ED_020791_00000331 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram TP-1 - Questions and response | 2/21/2023 15:31 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000332 | ED_020791_00000332 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram TP-1 - Hawaii | 2/24/2023 13:12 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000333 | ED_020791_00000332 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000334 | ED_020791_00000334 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram 100-RTNT Efficacy Review | 2/28/2023 15:22 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000335 | ED_020791_00000334 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000336 | ED_020791_00000336 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Syngenta Response to Isocycloseram TP-1 Meeting | 2/28/2023 15:44 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000337 | ED_020791_00000337 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 2/28/2023 17:13 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000338 | ED_020791_00000337 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000339 | ED_020791_00000339 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram EFED Mesocosm Study Status Request | 3/1/2023 17:33 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000340 | ED_020791_00000340 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/3/2023 14:08 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000341 | ED_020791_00000341 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/8/2023 14:48 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000342 | ED_020791_00000342 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/8/2023 20:36 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000343 | ED_020791_00000343 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Commitment Letter Requested | 3/9/2023 13:24 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000344 | ED_020791_00000343 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000345 | ED_020791_00000345 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Submission timing and bundling. Isocycloseram. | 3/10/2023 16:51 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000346 | ED_020791_00000346 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Commitment Letter Requested | 3/14/2023 18:34 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000347 | ED_020791_00000347 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/15/2023 12:30 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000348 | ED_020791_00000348 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Commitment Letter Requested | 3/15/2023 12:37 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000349 | ED_020791_00000349 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram EFED Proposed Label Question | 3/17/2023 17:23 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000350 | ED_020791_00000349 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000351 | ED_020791_00000351 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/21/2023 12:21 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000352 | ED_020791_00000352 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/21/2023 12:29 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000353 | ED_020791_00000353 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/21/2023 18:33 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000354 | ED_020791_00000353 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000355 | ED_020791_00000355 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Tolerances/MRLs questions | 3/21/2023 20:36 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000356 | ED_020791_00000356 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Isocycloseram - Tolerances/MRLs questions | 3/22/2023 14:08 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000357 | ED_020791_00000357 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Commitment Letter Requested | 3/28/2023 12:26 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000358 | ED_020791_00000358 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Commitment Letter Requested | 4/5/2023 12:13 | 'Clark Robyn USRS' Robyn.Clark@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000359 | ED_020791_00000359 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Commitment Letter Requested | 4/5/2023 13:26 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000360 | ED_020791_00000360 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram EFED Proposed Label Question | 4/5/2023 16:02 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000361 | ED_020791_00000361 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram EFED Request. Soil ECM/ILV. | 4/7/2023 16:11 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000362 | ED_020791_00000361 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000363 | ED_020791_00000363 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram. HED Questions. Application Numbers and PPE | 4/13/2023 13:26 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000364 | ED_020791_00000363 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000365 | ED_020791_00000365 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/17/2023 17:05 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000366 | ED_020791_00000366 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/17/2023 19:25 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000367 | ED_020791_00000367 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/18/2023 15:42 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000368 | ED_020791_00000368 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/25/2023 13:34 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000369 | ED_020791_00000369 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/28/2023 15:04 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000370 | ED_020791_00000370 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/9/2023 18:50 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000371 | ED_020791_00000371 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/15/2023 17:55 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000372 | ED_020791_00000372 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 5/18/2023 14:58 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000373 | ED_020791_00000373 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Tolerances/MRLs questions | 5/18/2023 15:05 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000374 | ED_020791_00000374 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram. HASPOC Memo Response and Tolerances. | 5/19/2023 13:01 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000375 | ED_020791_00000375 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Tolerances/MRLs questions | 5/30/2023 15:09 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000376 | ED_020791_00000376 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 6/1/2023 14:10 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000377 | ED_020791_00000376 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000378 | ED_020791_00000378 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Risk-Benefits and Foliar Uses | 6/14/2023 16:50 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000379 | ED_020791_00000379 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 6/21/2023 13:51 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000380 | ED_020791_00000380 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: CDX PSP Package Transmitted to OPP | 6/21/2023 14:05 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000381 | ED_020791_00000381 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/3/2023 15:31 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000382 | ED_020791_00000382 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/3/2023 19:06 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000383 | ED_020791_00000383 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/7/2023 0:40 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000384 | ED_020791_00000384 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 13:21 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000385 | ED_020791_00000385 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - report amendment for consideration | 7/27/2023 13:32 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | 'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000386 | ED_020791_00000386 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 13:49 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000387 | ED_020791_00000387 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 8/2/2023 12:08 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000388 | ED_020791_00000388 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/2/2023 15:44 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000389 | ED_020791_00000389 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/2/2023 16:13 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000390 | ED_020791_00000390 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/4/2023 12:40 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000391 | ED_020791_00000391 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/7/2023 17:54 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000392 | ED_020791_00000392 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/10/2023 17:34 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000393 | ED_020791_00000393 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/17/2023 19:13 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000394 | ED_020791_00000394 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 8/28/2023 14:32 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000395 | ED_020791_00000395 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 4/25/2024 19:09 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000396 | ED_020791_00000396 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Label Submission 03-08-24 | 3/8/2024 18:19 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000397 | ED_020791_00000397 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Label Submission 03-08-24 | 3/8/2024 16:55 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000398 | ED_020791_00000398 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments 1/2 | 3/6/2024 14:42 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000399 | ED_020791_00000399 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments 1/2 | 3/5/2024 20:04 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000400 | ED_020791_00000400 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments 1/2 | 2/29/2024 15:41 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000401 | ED_020791_00000401 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 21:31 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000402 | ED_020791_00000402 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 17:27 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000403 | ED_020791_00000403 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments 1/2 | 2/20/2024 20:06 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000404 | ED_020791_00000404 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Review Update | 2/7/2024 19:42 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000405 | ED_020791_00000405 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments 1/2 | 2/7/2024 19:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000406 | ED_020791_00000406 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Label Comments 2/2 | 2/6/2024 21:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000407 | ED_020791_00000406 | | | 2/6/2024 20:52 | | | Responsive | Release in Full | |
| ED_020791_00000408 | ED_020791_00000406 | | | 2/6/2024 20:49 | | | Responsive | Release in Full | |
| ED_020791_00000409 | ED_020791_00000406 | | | 2/6/2024 20:40 | | | Responsive | Release in Full | |
| ED_020791_00000410 | ED_020791_00000406 | | | 2/6/2024 19:53 | | | Responsive | Release in Full | |
| ED_020791_00000411 | ED_020791_00000406 | | | 2/6/2024 18:53 | | | Responsive | Release in Full | |
| ED_020791_00000412 | ED_020791_00000412 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Label Comments 1/2 | 2/6/2024 21:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000413 | ED_020791_00000412 | | | 2/6/2024 18:06 | | | Responsive | Release in Full | |
| ED_020791_00000414 | ED_020791_00000412 | | | 2/6/2024 18:01 | | | Responsive | Release in Full | |
| ED_020791_00000415 | ED_020791_00000412 | | | 2/6/2024 17:58 | | | Responsive | Release in Full | |
| ED_020791_00000416 | ED_020791_00000412 | | | 2/6/2024 17:57 | | | Responsive | Release in Full | |
| ED_020791_00000417 | ED_020791_00000412 | | | 2/6/2024 17:33 | | | Responsive | Release in Full | |
| ED_020791_00000418 | ED_020791_00000418 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Review Update | 2/6/2024 19:22 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000419 | ED_020791_00000419 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram ESA - Next Steps | 2/2/2024 16:05 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000420 | ED_020791_00000420 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram RR response - FW: CDX PSP Package Transmitted to OPP | 1/19/2024 19:38 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000421 | ED_020791_00000421 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Label Review Update | 1/3/2024 21:37 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000422 | ED_020791_00000422 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Reduced Risk Decision | 1/3/2024 20:38 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000423 | ED_020791_00000423 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 12/8/2023 21:27 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000424 | ED_020791_00000424 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Reduced Risk Decision | 12/8/2023 16:57 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000425 | ED_020791_00000425 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Reduced Risk Status Update | 11/15/2023 16:34 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000426 | ED_020791_00000426 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 11/13/2023 13:31 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000427 | ED_020791_00000427 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 11/13/2023 12:51 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000428 | ED_020791_00000428 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 11/7/2023 19:27 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000429 | ED_020791_00000429 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram FYI. EPA Sending Pest Timing Spreadsheet to PMRA. | 11/7/2023 19:22 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000430 | ED_020791_00000430 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 10/31/2023 12:34 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000431 | ED_020791_00000431 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Reduced Risk Status Update | 10/27/2023 16:56 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000432 | ED_020791_00000432 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Benefits Analysis Field Trials Question | 10/27/2023 15:42 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000433 | ED_020791_00000433 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | FW: Isocycloseram - follow-up questions | 10/27/2023 12:28 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000434 | ED_020791_00000434 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Benefits Analysis Field Trials Question | 10/27/2023 12:20 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000435 | ED_020791_00000435 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | Isocycloseram Benefits Analysis Field Trials Question | 10/25/2023 16:14 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000436 | ED_020791_00000436 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - follow-up questions | 10/24/2023 20:31 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000437 | ED_020791_00000436 | | | 10/24/2023 17:04 | | | Responsive | Release in Full | |
| ED_020791_00000438 | ED_020791_00000438 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 10/3/2023 17:27 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000439 | ED_020791_00000439 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Tolerances/MRLs questions | 9/20/2023 12:54 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000440 | ED_020791_00000440 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/20/2023 12:32 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000441 | ED_020791_00000441 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/19/2023 15:35 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000442 | ED_020791_00000442 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/11/2023 18:45 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000443 | ED_020791_00000443 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNT Efficacy Review | 9/7/2023 16:42 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000444 | ED_020791_00000444 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram 100-RTNT Efficacy Review | 9/7/2023 16:28 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000445 | ED_020791_00000445 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram - Tolerances/MRLs questions | 9/7/2023 12:57 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000446 | ED_020791_00000446 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 9/7/2023 12:52 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];'McCaskill Amy USGR' [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000447 | ED_020791_00000446 | | | 2/24/2026 8:57 | | | | | |
| ED_020791_00000448 | ED_020791_00000448 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/29/2023 15:04 | 'Clark Robyn USRS' [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000449 | ED_020791_00000449 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram. EFED Review of Syngenta's Response to 10-Day Letter; Waiver Request. | 3/9/2022 17:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000450 | ED_020791_00000450 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram HED Request for More Information | 3/16/2022 15:35 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000451 | ED_020791_00000451 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram. EFED Review of Syngenta's Response to 10-Day Letter; Waiver Request. | 3/16/2022 15:37 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000452 | ED_020791_00000452 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Eco-Tox, EFED Request for Additional Information and Waiver Request | 3/29/2022 18:31 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000453 | ED_020791_00000453 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 4/1/2022 12:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000454 | ED_020791_00000454 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Review on ESA | 4/8/2022 18:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000455 | ED_020791_00000455 | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | RE: Isocycloseram HED Request for More Information | 4/28/2022 19:47 | Drawbaugh, David [Drawbaugh.David@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000456 | ED_020791_00000456 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram HED Request for More Information | 4/29/2022 15:31 | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000457 | ED_020791_00000457 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Eco-Tox, EFED Request for Additional Information and Waiver Request - Confidential Business Information | 4/29/2022 17:00 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000458 | ED_020791_00000457 | | | 2/24/2026 5:13 | | | | | |
| ED_020791_00000459 | ED_020791_00000459 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Eco-Tox, EFED Request for Additional Information and Waiver Request - Info | 4/29/2022 17:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000460 | ED_020791_00000460 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Submission to Address EPA EFED and HED Requests for Additional Information - Confidential Business Information | 5/4/2022 17:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000461 | ED_020791_00000460 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram EFED Synergy Report Submission Request | 2/15/2022 14:41 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000462 | ED_020791_00000460 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram. EFED Review of Syngenta's Response to 10-Day Letter; Waiver Request. | 3/8/2022 13:02 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000463 | ED_020791_00000460 | | | 2/24/2026 5:13 | | | | | |
| ED_020791_00000464 | ED_020791_00000460 | | | 2/24/2026 5:13 | | | | | |
| ED_020791_00000465 | ED_020791_00000460 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram HED Request for More Information | 3/16/2022 13:45 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000466 | ED_020791_00000460 | | | 2/24/2026 5:13 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000467 | ED_020791_00000467 | Walsh, Michael [Walsh.Michael@epa.gov] | Isocycloseram. EFED Request for Additional Information. | 5/11/2022 18:33 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000468 | ED_020791_00000467 | | | 2/24/2026 5:13 | | | | | |
| ED_020791_00000469 | ED_020791_00000469 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram. EFED Request for Additional Information. | 5/11/2022 20:15 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000470 | ED_020791_00000470 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Submission to Address EFED Follow-up Request for Ecotox Information and Benefits Document for Crop Uses | 5/16/2022 14:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Nameth Blair CAGU [blair.nameth@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000471 | ED_020791_00000470 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Eco-Tox, EFED Request for Additional Information and Waiver Request | 3/29/2022 12:34 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000472 | ED_020791_00000470 | | | 2/24/2026 5:14 | | | | | |
| ED_020791_00000473 | ED_020791_00000470 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Benefits Document â€" Submission Timeline | 2/16/2022 16:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000474 | ED_020791_00000474 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CBI. Pre submission consultation meeting for SYN547407 [Confidential Business Information]_agenda and materials for meeting on June 25 | 6/22/2020 13:03 | Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [Shanique.Grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000475 | ED_020791_00000474 | | | 5/11/2020 16:37 | | | Responsive | Release in Full | |
| ED_020791_00000476 | ED_020791_00000474 | | | 7/11/2019 16:07 | | | Responsive | Release in Full | |
| ED_020791_00000477 | ED_020791_00000477 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Submission to Address EFED Follow-up Request for Ecotox Information and Benefits Document for Crop Uses - Confidential Business Information | 5/16/2022 14:58 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000478 | ED_020791_00000477 | | | 5/13/2022 19:21 | | | Responsive | Release in Full | |
| ED_020791_00000479 | ED_020791_00000479 | Nameth Blair CAGU [blair.nameth@syngenta.com] | RE: Isocycloseram Submission to Address EFED Follow-up Request for Ecotox Information and Benefits Document for Crop Uses | 5/17/2022 14:28 | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000480 | ED_020791_00000480 | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | RE: Isocycloseram 6/7/2022 HED Request for Additional Information | 6/7/2022 14:39 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Nameth Blair CAGU [blair.nameth@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000481 | ED_020791_00000481 | Nameth Blair CAGU [blair.nameth@syngenta.com] | RE: Isocycloseram 6/7/2022 HED Request for Additional Information | 6/7/2022 16:32 | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000482 | ED_020791_00000482 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Registered Uses in Other Countries? | 6/8/2022 15:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000483 | ED_020791_00000483 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: CBI. Pre submission consultation meeting for SYN547407 [Confidential Business Information]_agenda and materials for meeting on June 25 | 6/22/2020 13:43 | Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [Shanique.Grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000484 | ED_020791_00000483 | | | 5/11/2020 16:37 | | | Responsive | Release in Full | |
| ED_020791_00000485 | ED_020791_00000483 | | | 6/22/2020 13:01 | | | Responsive | Release in Full | |
| ED_020791_00000486 | ED_020791_00000483 | | | 3/13/2020 14:38 | | | Responsive | Release in Full | |
| ED_020791_00000487 | ED_020791_00000483 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00000488 | ED_020791_00000483 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00000489 | ED_020791_00000483 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00000490 | ED_020791_00000483 | | | 1/15/2018 11:09 | | | Responsive | Release in Full | |
| ED_020791_00000491 | ED_020791_00000483 | | | 10/23/2017 12:09 | | | Responsive | Release in Full | |
| ED_020791_00000492 | ED_020791_00000483 | | | 10/23/2017 12:10 | | | Responsive | Release in Full | |
| ED_020791_00000493 | ED_020791_00000483 | | | 10/23/2017 12:11 | | | Responsive | Release in Full | |
| ED_020791_00000494 | ED_020791_00000483 | | | 10/23/2017 12:12 | | | Responsive | Release in Full | |
| ED_020791_00000495 | ED_020791_00000483 | | | 10/23/2017 12:39 | | | Responsive | Release in Full | |
| ED_020791_00000496 | ED_020791_00000483 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00000497 | ED_020791_00000483 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00000498 | ED_020791_00000483 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00000499 | ED_020791_00000499 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram. EFED Request for Additional Information. | 6/10/2022 12:48 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000500 | ED_020791_00000500 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: Isocycloseram. EFED Request for Additional Information. | 6/10/2022 12:51 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000501 | ED_020791_00000501 | Nameth Blair CAGU [blair.nameth@syngenta.com] | RE: Isocycloseram. EFED Request for Additional Information. | 6/15/2022 13:00 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000502 | ED_020791_00000502 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Submission to Address EFED and HED Request for Additional Information and Courtesy Copies of Canada Submission to PMRA - Confidential Business Information | 6/29/2022 12:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000503 | ED_020791_00000502 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Registered Uses in Other Countries? | 6/7/2022 14:09 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000504 | ED_020791_00000502 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram 6/7/2022 HED Request for Additional Information | 6/7/2022 14:22 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000505 | ED_020791_00000502 | | | 2/24/2026 5:20 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000506 | ED_020791_00000506 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | UPDATE: CBI. Pre submission consultation meeting for SYN547407 [Confidential Business Information]_agenda and materials for meeting on June 25 | 6/24/2020 13:18 | Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [Shanique.Grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000507 | ED_020791_00000506 | | | 6/24/2020 1:25 | | | Responsive | Release in Full | |
| ED_020791_00000508 | ED_020791_00000508 | Walsh, Michael [Walsh.Michael@epa.gov] | April Pre-submission Technical Consultation Request | 3/29/2021 16:43 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Nameth Blair CAGU [blair.nameth@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000509 | ED_020791_00000509 | Walsh, Michael [Walsh.Michael@epa.gov] | Isocycloseram. Revised labels Requested for 100-RTNG, 100-RTRU, 100-RTNT, & 100-RTNA. | 8/9/2022 12:28 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000510 | ED_020791_00000510 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: April Pre-submission Technical Consultation Request | 4/1/2021 17:59 | Walsh, Michael [Walsh.Michael@epa.gov] | Nameth Blair CAGU [blair.nameth@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000511 | ED_020791_00000511 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram. Revised labels Requested for 100-RTNG, 100-RTRU, 100-RTNT, & 100-RTNA. | 8/9/2022 18:44 | Walsh, Michael [Walsh.Michael@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000512 | ED_020791_00000512 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/8/2021 17:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000513 | ED_020791_00000512 | | | 4/8/2021 17:15 | | | Responsive | Release in Full | |
| ED_020791_00000514 | ED_020791_00000514 | Pearson Charles USGR [charles.pearson@syngenta.com] | Presentation material for 25 Aug meeting to discuss the Isocycloseram benefits approach provided for Crop Protection uses. | 8/18/2022 15:38 | Rate, Debra [Rate.Debra@epa.gov] | john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000515 | ED_020791_00000514 | | | 8/18/2022 15:21 | | | Responsive | Release in Full | |
| ED_020791_00000516 | ED_020791_00000516 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/10/2021 13:32 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000517 | ED_020791_00000517 | Rate, Debra [Rate.Debra@epa.gov] | RE: Presentation material for 25 Aug meeting to discuss the Isocycloseram benefits approach provided for Crop Protection uses. | 8/19/2022 15:21 | Pearson Charles USGR [charles.pearson@syngenta.com] | john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000518 | ED_020791_00000518 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential Business Information - SYN547407 - Pre-submission Consultation Meeting Request Overview and Dossier | 4/13/2021 12:04 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000519 | ED_020791_00000519 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: Presentation material for 25 Aug meeting to discuss the Isocycloseram benefits approach provided for Crop Protection uses. | 8/19/2022 15:38 | Rate, Debra [Rate.Debra@epa.gov] | john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000520 | ED_020791_00000520 | Rate, Debra [Rate.Debra@epa.gov] | EPA / Syngenta - Benefits package Isocycloseram | 8/19/2022 16:47 | Kaul, Monisha [Kaul.Monisha@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Meadows, Sarah [Meadows.Sarah@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Blankinship, Amy [Blankinship.Amy@epa.gov];Anderson, Neil [Anderson.Neil@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Haynie Becca USRS [Becca.Haynie@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov];McFarley, Heather [McFarley.Heather@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000521 | ED_020791_00000521 | Rate, Debra [Rate.Debra@epa.gov] | Response Requested: EPA / Syngenta - Benefits package Isocycloseram and | 8/22/2022 21:22 | john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000522 | ED_020791_00000522 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/16/2021 19:20 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000523 | ED_020791_00000523 | Abbott John USGR [john.abbott@syngenta.com] | Re: Response Requested:  EPA / Syngenta - Benefits package Isocycloseram and | 8/23/2022 10:10 | Rate, Debra [Rate.Debra@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000524 | ED_020791_00000524 | Rate, Debra [Rate.Debra@epa.gov] | RE: Response Requested:  EPA / Syngenta - Benefits package Isocycloseram and | 8/23/2022 12:15 | john.abbott@syngenta.com | Pearson Charles USGR [charles.pearson@syngenta.com];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000525 | ED_020791_00000525 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 (Isocycloseram) Presubmission Meeting | 4/14/2021 21:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000526 | ED_020791_00000525 | | | 4/14/2021 21:08 | | | Responsive | Release in Full | |
| ED_020791_00000527 | ED_020791_00000527 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 - Pre-submission Consultation | 4/16/2021 22:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000528 | ED_020791_00000528 | Meadows, Sarah [Meadows.Sarah@epa.gov] | RE: Reduced Risk Approval letters - follow-up McCain 7-12-22 | 9/1/2022 16:52 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Pearson Charles USGR [charles.pearson@syngenta.com];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000529 | ED_020791_00000528 | | | 7/13/2022 14:27 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000530 | ED_020791_00000528 | | | 8/30/2022 12:38 | | | Responsive | Release in Full | |
| ED_020791_00000531 | ED_020791_00000531 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 (Isocycloseram) Presubmission Meeting | 4/16/2021 13:14 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00000532 | ED_020791_00000532 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Approval letters - follow-up McCain 7-12-22 | 9/1/2022 18:23 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000533 | ED_020791_00000533 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/14/2021 17:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000534 | ED_020791_00000534 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Reduced Risk Determination Letter | 9/1/2022 18:53 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000535 | ED_020791_00000534 | | | 8/30/2022 12:38 | | | Responsive | Release in Full | |
| ED_020791_00000536 | ED_020791_00000536 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/15/2021 18:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000537 | ED_020791_00000537 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Presentation material for 25 Aug meeting to discuss the Isocycloseram benefits approach provided for Crop Protection uses. - Meeting Minutes | 9/1/2022 21:01 | Rate, Debra [Rate.Debra@epa.gov] | john.abbott@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000538 | ED_020791_00000537 | | | 8/31/2022 19:18 | | | Responsive | Release in Full | |
| ED_020791_00000539 | ED_020791_00000537 | | | 8/18/2022 15:21 | | | Responsive | Release in Full | |
| ED_020791_00000540 | ED_020791_00000540 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/19/2021 14:08 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000541 | ED_020791_00000541 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407. Call tomorrow. Reminder about notes and action items. | 4/20/2021 13:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000542 | ED_020791_00000542 | Rate, Debra [Rate.Debra@epa.gov] | RE: Presentation material for 25 Aug meeting to discuss the Isocycloseram benefits approach provided for Crop Protection uses. - Meeting Minutes | 9/1/2022 21:28 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | john.abbott@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000543 | ED_020791_00000543 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407. Call tomorrow. Reminder about notes and action items. | 4/20/2021 14:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000544 | ED_020791_00000544 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/21/2021 17:00 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000545 | ED_020791_00000545 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Presentation material for 25 Aug meeting to discuss the Isocycloseram benefits approach provided for Crop Protection uses. - Meeting Minutes | 9/2/2022 18:51 | Rate, Debra [Rate.Debra@epa.gov] | john.abbott@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000546 | ED_020791_00000546 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Clarification requested....RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/23/2021 15:17 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000547 | ED_020791_00000547 | Meadows, Sarah [Meadows.Sarah@epa.gov] | RE: Isocycloseram Reduced Risk Determination Letter | 9/14/2022 10:40 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000548 | ED_020791_00000547 | | | 9/14/2022 10:36 | | | Responsive | Release in Full | |
| ED_020791_00000549 | ED_020791_00000549 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 - Pre-submission Consultation | 4/22/2021 15:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000550 | ED_020791_00000550 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Reduced Risk Determination Letter | 9/14/2022 15:55 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000551 | ED_020791_00000551 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 - Pre-submission Consultation | 4/28/2021 14:16 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000552 | ED_020791_00000552 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 - Pre-submission Consultation | 4/30/2021 13:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000553 | ED_020791_00000553 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 - Pre-submission Consultation | 4/30/2021 19:09 | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000554 | ED_020791_00000554 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram. Revised labels Requested for 100-RTNG, 100-RTRU, 100-RTNT, & 100-RTNA. | 9/20/2022 14:58 | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000555 | ED_020791_00000555 | Walsh, Michael [Walsh.Michael@epa.gov] | SYN547407 pre-submission meeting request. Waiting to hear from invitees...... | 5/4/2021 11:20 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000556 | ED_020791_00000556 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: EFED Request for Isocycloseram Seed Treatment Label Changes | 9/20/2022 16:34 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000557 | ED_020791_00000557 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 - Pre-submission Consultation | 5/3/2021 14:56 | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000558 | ED_020791_00000558 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Public Interest Finding (Benefits) Documents Submission | 9/23/2022 23:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000559 | ED_020791_00000559 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential Business Information - SYN547407 Pre-submission Consultation Dossier Meeting - Presentation Slides | 5/3/2021 21:30 | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | Nameth Blair CAGU [blair.nameth@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000560 | ED_020791_00000559 | | | 5/3/2021 21:11 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000561 | ED_020791_00000561 | Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | RE: Confidential Business Information - SYN547407 Pre-submission Consultation Dossier Meeting - Presentation Slides | 5/3/2021 22:10 | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Nameth Blair CAGU [blair.nameth@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000562 | ED_020791_00000562 | Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | RE: Confidential Business Information - SYN547407 Pre-submission Consultation Dossier Meeting - Presentation Slides | 5/3/2021 22:24 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Nameth Blair CAGU [blair.nameth@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000563 | ED_020791_00000563 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | FW: Isocycloseram submissions: 2021-3041, 2021-3042, 2021-3044, 2021-3045, 2021-3046, 2021-3047, 2021-3048, 2021-3049_Clarification Request | 10/24/2022 21:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000564 | ED_020791_00000564 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: SYN547407 - Pre-submission Consultation | 5/4/2021 9:11 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000565 | ED_020791_00000565 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | FW: Isocycloseram submissions: 2021-3041, 2021-3042, 2021-3044, 2021-3045, 2021-3046, 2021-3047, 2021-3048, 2021-3049_Clarification Request | 10/24/2022 21:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000566 | ED_020791_00000566 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407. Does Monday at 11:00-12:00 still work? | 5/5/2021 16:25 | Walsh, Michael [Walsh.Michael@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Geisler Georg CHBS [georg.geisler@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Pinedo Ernesto PELI [ernesto.pinedo@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000567 | ED_020791_00000567 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407. Does Monday at 11:00-12:00 still work? | 5/5/2021 19:48 | Walsh, Michael [Walsh.Michael@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Geisler Georg CHBS [georg.geisler@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Pinedo Ernesto PELI [ernesto.pinedo@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000568 | ED_020791_00000568 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Label Follow Up and Risk Assessments From Other Countries | 11/3/2022 19:08 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000569 | ED_020791_00000569 | Walsh, Michael [Walsh.Michael@epa.gov] | SYN547407. Does Monday at 11:00-12:00 still work? | 5/4/2021 19:44 | Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000570 | ED_020791_00000570 | Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | RE: SYN547407. Does Monday at 11:00-12:00 still work? | 5/4/2021 20:20 | Walsh, Michael [Walsh.Michael@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000571 | ED_020791_00000571 | Walsh, Michael [Walsh.Michael@epa.gov] | Sharlyne, I will leave follow-up with Mexico to Syngenta....... | 5/4/2021 20:55 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000572 | ED_020791_00000572 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: SYN547407. Does Monday at 11:00-12:00 still work? | 5/6/2021 12:58 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Geisler Georg CHBS [georg.geisler@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Pinedo Ernesto PELI [ernesto.pinedo@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000573 | ED_020791_00000573 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: SYN547407 pre-submission meeting request. Waiting to hear from invitees...... | 5/4/2021 15:00 | Walsh, Michael [Walsh.Michael@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000574 | ED_020791_00000574 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: New Active Ingredient PRIA fee - SYN547407 (CBI) | 5/10/2021 11:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000575 | ED_020791_00000574 | | | 5/10/2021 11:02 | | | Responsive | Release in Full | |
| ED_020791_00000576 | ED_020791_00000576 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: 5/10 SYN547407 Meeting OPP Participants | 5/11/2021 17:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000577 | ED_020791_00000577 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram submissions: 2021-3041, 2021-3042, 2021-3044, 2021-3045, 2021-3046, 2021-3047, 2021-3048, 2021-3049_Clarification Request | 11/8/2022 14:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000578 | ED_020791_00000577 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Submission to Address EFED and HED Request for Additional Information and Courtesy Copies of Canada Submission to PMRA - Confidential Business Information | 6/29/2022 12:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000579 | ED_020791_00000577 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Registered Uses in Other Countries? | 6/7/2022 14:09 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000580 | ED_020791_00000577 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram 6/7/2022 HED Request for Additional Information | 6/7/2022 14:22 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000581 | ED_020791_00000577 | | | 2/24/2026 5:39 | | | | | |
| ED_020791_00000582 | ED_020791_00000582 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram 100-RTNA Efficacy Review | 11/14/2022 15:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000583 | ED_020791_00000583 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: New Active Ingredient PRIA fee - SYN547407 (CBI) | 6/2/2021 13:45 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Levey Charles USGR [Charles.Levey@SYNGENTA.COM] | Responsive | Release in Full | |
| ED_020791_00000584 | ED_020791_00000583 | | | 5/10/2021 11:02 | | | Responsive | Release in Full | |
| ED_020791_00000585 | ED_020791_00000585 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Personal Status Information | 11/14/2022 15:39 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Crews, Kristy [crews.kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Bowers, Yasmin [Bowers.Yasmin@epa.gov];Colby, Dee [colby.deanna@epa.gov];Eagle, Venus [Eagle.Venus@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Zinn, Nicole [Zinn.Nicole@epa.gov];Williams, Jon [williams.jonathanr@epa.gov];Grogan, Kelsi [Grogan.Kelsi@epa.gov];Bloom, Jill [Bloom.Jill@epa.gov];Muench, Andy [muench.andrew@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com];Clark Adora USGR [adora.clark@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000586 | ED_020791_00000586 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: New Active Ingredient PRIA fee - SYN547407 (CBI) | 6/3/2021 22:34 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Levey Charles USGR [Charles.Levey@SYNGENTA.COM] | Responsive | Release in Full | |
| ED_020791_00000587 | ED_020791_00000587 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Accepted: PRIA Coding SYN547407 Follow-up Discussion | 6/12/2021 14:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000590 | ED_020791_00000590 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: PRIA Coding SYN547407 Follow-up Discussion | 6/14/2021 18:09 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000591 | ED_020791_00000591 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram Touchpoint 1 | 1/30/2023 16:20 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000592 | ED_020791_00000592 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: PRIA Coding SYN547407 Follow-up Discussion | 6/14/2021 18:07 | Walsh, Michael [Walsh.Michael@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000593 | ED_020791_00000592 | | | 2/6/2026 10:08 | | | | | |
| ED_020791_00000594 | ED_020791_00000594 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram Touchpoint 1 | 1/31/2023 21:19 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00000595 | ED_020791_00000595 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 12:35 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000596 | ED_020791_00000596 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential Business Information: JR pre-sub 2019-4377 (SYN54707 (isocycloseram)) - technical meeting with chemistry (PMRA only) | 6/14/2021 12:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000597 | ED_020791_00000596 | | | 4/1/2021 15:13 | | | Responsive | Release in Full | |
| ED_020791_00000598 | ED_020791_00000596 | | | 5/7/2021 2:47 | | | Responsive | Release in Full | |
| ED_020791_00000599 | ED_020791_00000599 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 13:06 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000600 | ED_020791_00000600 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential Business Information - SYN547407 - Pre-submission Consultation Meeting Request Overview and Dossier - Minutes | 6/14/2021 12:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000601 | ED_020791_00000600 | | | 6/9/2021 0:48 | | | Responsive | Release in Full | |
| ED_020791_00000602 | ED_020791_00000602 | Walsh, Michael [Walsh.Michael@epa.gov] | Isocycloseram TP1 Presentation. | 2/2/2023 21:40 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000603 | ED_020791_00000602 | | | 2/24/2026 5:50 | | | | | |
| ED_020791_00000604 | ED_020791_00000604 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential Business Information - Presubmission Technical Consultation Request for SYN547407 on Metabolism and Residue Studies - Minutes | 6/14/2021 12:17 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000605 | ED_020791_00000604 | | | 6/9/2021 1:05 | | | Responsive | Release in Full | |
| ED_020791_00000606 | ED_020791_00000604 | | | 6/9/2021 1:12 | | | Responsive | Release in Full | |
| ED_020791_00000607 | ED_020791_00000607 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram TP-1 - Questions and response | 2/15/2023 15:47 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000608 | ED_020791_00000608 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/7/2023 13:31 | Drawbaugh, David [Drawbaugh.David@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000614 | ED_020791_00000614 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Submission of New Active Ingredient Isocycloseram (SYN547407) | 6/24/2021 13:39 | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000615 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 2:28 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000616 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 2:20 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000617 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 2:20 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000618 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 2:13 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000619 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 2:05 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000620 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 1:50 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000621 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 1:35 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000622 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 1:13 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000623 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 0:13 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000624 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/23/2021 22:22 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000625 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/23/2021 20:37 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000626 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/23/2021 19:22 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000627 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/23/2021 19:15 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000628 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/23/2021 18:08 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000629 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/23/2021 14:45 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000630 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 2:05 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000631 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 1:57 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000632 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/23/2021 22:51 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000633 | ED_020791_00000614 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 6/24/2021 0:50 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000634 | ED_020791_00000614 | | | 6/22/2021 13:34 | | | Responsive | Release in Full | |
| ED_020791_00000635 | ED_020791_00000614 | | | 6/17/2021 19:19 | | | Responsive | Release in Full | |
| ED_020791_00000636 | ED_020791_00000636 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram - follow-up questions | 11/30/2023 23:35 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000637 | ED_020791_00000637 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Isocycloseram - Reduced Risk Decision | 12/7/2023 11:50 | Robyn.Clark@syngenta.com | Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000638 | ED_020791_00000637 | | | 12/1/2023 19:41 | | | Responsive | Release in Full | |
| ED_020791_00000639 | ED_020791_00000637 | | | 8/1/2023 19:50 | | | Responsive | Release in Full | |
| ED_020791_00000640 | ED_020791_00000637 | | | 11/15/2023 16:36 | | | Responsive | Release in Full | |
| ED_020791_00000641 | ED_020791_00000641 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram Label Comments 1/2 | 2/16/2024 15:04 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Rate, Debra [Rate.Debra@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000642 | ED_020791_00000642 | Drawbaugh, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A60B420 B7B924CD89E0FDBCBABAD4D9D-DRAWBAUGH,] | RE: Isocycloseram Label Comments 1/2 | 2/27/2024 16:29 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000643 | ED_020791_00000643 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Questions Regarding MRIDs | 7/29/2021 20:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000644 | ED_020791_00000644 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Isocycloseram Reduced Risk Rebuttal Decision | 4/29/2024 13:20 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000645 | ED_020791_00000644 | | | 4/26/2024 19:40 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000646 | ED_020791_00000646 | LOGAN, Sheila [Sheila.Logan@apvma.gov.au] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/11/2024 4:37 | Drawbaugh, David [Drawbaugh.David@epa.gov];KNIGHT, Janine [Janine.Knight@apvma.gov.au] | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000647 | ED_020791_00000647 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Benefits Document – Submission Timeline | 8/10/2021 15:08 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000648 | ED_020791_00000648 | KNIGHT, Janine [Janine.Knight@apvma.gov.au] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/13/2024 0:39 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];LOGAN, Sheila [Sheila.Logan@apvma.gov.au];DALL, David [David.Dall@apvma.gov.au];HARPER, Neil [Neil.Harper@apvma.gov.au] | Responsive | Release in Full | |
| ED_020791_00000649 | ED_020791_00000649 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | FIFRA 6(a)(2) report | 9/15/2021 13:48 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000650 | ED_020791_00000649 | | | 9/14/2021 14:30 | | | Responsive | Release in Full | |
| ED_020791_00000651 | ED_020791_00000651 | KNIGHT, Janine [Janine.Knight@apvma.gov.au] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/14/2024 2:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];LOGAN, Sheila [Sheila.Logan@apvma.gov.au];DALL, David [David.Dall@apvma.gov.au];HARPER, Neil [Neil.Harper@apvma.gov.au];FRENCH, Jessica [Jessica.French@apvma.gov.au];MADHAVAN, Dinesh [Dinesh.Madhavan@apvma.gov.au] | Responsive | Release in Full | |
| ED_020791_00000652 | ED_020791_00000651 | | | 3/11/2024 0:49 | | | Responsive | Release in Full | |
| ED_020791_00000653 | ED_020791_00000651 | | | 11/9/2022 4:38 | | | Responsive | Release in Full | |
| ED_020791_00000654 | ED_020791_00000654 | KNIGHT, Janine [Janine.Knight@apvma.gov.au] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/16/2024 23:59 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];LOGAN, Sheila [Sheila.Logan@apvma.gov.au];DALL, David [David.Dall@apvma.gov.au];HARPER, Neil [Neil.Harper@apvma.gov.au];FRENCH, Jessica [Jessica.French@apvma.gov.au];MADHAVAN, Dinesh [Dinesh.Madhavan@apvma.gov.au] | Responsive | Release in Full | |
| ED_020791_00000655 | ED_020791_00000654 | | | 2/10/2023 1:20 | | | Responsive | Release in Full | |
| ED_020791_00000656 | ED_020791_00000654 | | | 2/10/2023 1:21 | | | Responsive | Release in Full | |
| ED_020791_00000658 | ED_020791_00000658 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/13/2021 17:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000661 | ED_020791_00000661 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/16/2021 12:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000665 | ED_020791_00000665 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Re: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/20/2021 15:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000667 | ED_020791_00000667 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/13/2024 20:57 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000668 | ED_020791_00000668 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/16/2024 21:52 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000669 | ED_020791_00000669 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter. Please Confirm Receipt | 10/22/2021 15:36 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000670 | ED_020791_00000670 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/17/2024 16:29 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000671 | ED_020791_00000671 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Portal Submission | 10/27/2021 22:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000672 | ED_020791_00000671 | | | 2/6/2026 10:15 | | | Responsive | Release in Full | |
| ED_020791_00000673 | ED_020791_00000673 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/17/2024 23:19 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000674 | ED_020791_00000673 | | | 12/17/2024 23:16 | | | Responsive | Release in Full | |
| ED_020791_00000675 | ED_020791_00000675 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram mitigation and use pattern | 3/13/2025 21:23 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000676 | ED_020791_00000676 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Part 7 | 10/27/2021 22:23 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000677 | ED_020791_00000676 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000678 | ED_020791_00000676 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000680 | ED_020791_00000680 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Revisions Requested for Isocycloseram Seed Treatment Labels (A22241; A22725) | 4/17/2025 21:18 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000681 | ED_020791_00000680 | | | 4/9/2025 13:31 | | | Responsive | Release in Full | |
| ED_020791_00000682 | ED_020791_00000680 | | | 4/9/2025 13:42 | | | Responsive | Release in Full | |
| ED_020791_00000683 | ED_020791_00000683 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram PULA Core Map Timeline | 4/24/2025 20:17 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000684 | ED_020791_00000684 | Ulrich, Kevin [ulrich.kevin@epa.gov] | RE: reduced risk submission | 4/25/2025 12:29 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000685 | ED_020791_00000685 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 4/25/2025 12:49 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000686 | ED_020791_00000686 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | DRA Study | 5/5/2025 12:00 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000687 | ED_020791_00000687 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Part 6 | 10/27/2021 22:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000688 | ED_020791_00000687 | | | 10/27/2021 18:44 | | | Responsive | Release in Full | |
| ED_020791_00000689 | ED_020791_00000687 | | | 7/14/2021 16:45 | | | Responsive | Release in Full | |
| ED_020791_00000690 | ED_020791_00000687 | | | 7/14/2021 16:44 | | | Responsive | Release in Full | |
| ED_020791_00000691 | ED_020791_00000691 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: DRA Study | 5/5/2025 13:50 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000692 | ED_020791_00000692 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/5/2025 20:48 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000693 | ED_020791_00000692 | | | 5/5/2025 20:43 | | | Responsive | Release in Full | |
| ED_020791_00000694 | ED_020791_00000692 | | | 5/5/2025 20:46 | | | Responsive | Release in Full | |
| ED_020791_00000695 | ED_020791_00000695 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/6/2025 13:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Laird Patsy USGR [patsy.laird@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000696 | ED_020791_00000696 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Isocycloseram - PD - OPEX - request for HED review doc | 5/13/2025 19:36 | Robyn.Clark@syngenta.com;Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000697 | ED_020791_00000696 | | | 5/13/2025 18:30 | | | Responsive | Release in Full | |
| ED_020791_00000699 | ED_020791_00000699 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 6/12/2025 18:43 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000700 | ED_020791_00000700 | Ulrich, Kevin [ulrich.kevin@epa.gov] | RE: reduced risk submission | 6/16/2025 18:11 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000701 | ED_020791_00000701 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Part 5 | 10/27/2021 22:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000702 | ED_020791_00000701 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000703 | ED_020791_00000701 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000704 | ED_020791_00000701 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000705 | ED_020791_00000701 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000706 | ED_020791_00000701 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000707 | ED_020791_00000701 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000708 | ED_020791_00000708 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 7/18/2025 19:21 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000709 | ED_020791_00000709 | Ulrich, Kevin [ulrich.kevin@epa.gov] | RE: reduced risk submission | 7/21/2025 13:25 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000710 | ED_020791_00000710 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Part 4 | 10/27/2021 22:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000711 | ED_020791_00000710 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000712 | ED_020791_00000710 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000713 | ED_020791_00000710 | | | 10/27/2021 18:26 | | | Responsive | Release in Full | |
| ED_020791_00000714 | ED_020791_00000714 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 7/21/2025 15:45 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000715 | ED_020791_00000715 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 7/28/2025 14:17 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000716 | ED_020791_00000716 | Ulrich, Kevin [ulrich.kevin@epa.gov] | RE: reduced risk submission | 7/28/2025 20:02 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000717 | ED_020791_00000717 | Taylor, Christopher M. [taylor.christopher.m@epa.gov] | Thank you! - RE: Updated Isocycloseram ST Crop Use Tables | 9/11/2025 11:56 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000718 | ED_020791_00000718 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Part 3 | 10/27/2021 21:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000719 | ED_020791_00000718 | | | 10/25/2021 15:30 | | | Responsive | Release in Full | |
| ED_020791_00000720 | ED_020791_00000718 | | | 10/25/2021 15:12 | | | Responsive | Release in Full | |
| ED_020791_00000721 | ED_020791_00000718 | | | 10/25/2021 15:16 | | | Responsive | Release in Full | |
| ED_020791_00000722 | ED_020791_00000718 | | | 10/25/2021 15:27 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000723 | ED_020791_00000718 | | | 10/25/2021 15:25 | | | Responsive | Release in Full | |
| ED_020791_00000724 | ED_020791_00000718 | | | 10/26/2021 13:48 | | | Responsive | Release in Full | |
| ED_020791_00000725 | ED_020791_00000718 | | | 10/26/2021 13:45 | | | Responsive | Release in Full | |
| ED_020791_00000726 | ED_020791_00000718 | | | 10/26/2021 13:38 | | | Responsive | Release in Full | |
| ED_020791_00000727 | ED_020791_00000718 | | | 10/26/2021 13:38 | | | Responsive | Release in Full | |
| ED_020791_00000728 | ED_020791_00000718 | | | 10/26/2021 16:49 | | | Responsive | Release in Full | |
| ED_020791_00000729 | ED_020791_00000718 | | | 10/26/2021 16:44 | | | Responsive | Release in Full | |
| ED_020791_00000730 | ED_020791_00000718 | | | 10/26/2021 13:53 | | | Responsive | Release in Full | |
| ED_020791_00000731 | ED_020791_00000718 | | | 10/26/2021 13:50 | | | Responsive | Release in Full | |
| ED_020791_00000732 | ED_020791_00000718 | | | 10/26/2021 15:49 | | | Responsive | Release in Full | |
| ED_020791_00000733 | ED_020791_00000718 | | | 10/26/2021 15:01 | | | Responsive | Release in Full | |
| ED_020791_00000734 | ED_020791_00000718 | | | 10/26/2021 13:36 | | | Responsive | Release in Full | |
| ED_020791_00000735 | ED_020791_00000718 | | | 10/26/2021 13:34 | | | Responsive | Release in Full | |
| ED_020791_00000736 | ED_020791_00000718 | | | 10/26/2021 13:57 | | | Responsive | Release in Full | |
| ED_020791_00000737 | ED_020791_00000718 | | | 10/26/2021 13:53 | | | Responsive | Release in Full | |
| ED_020791_00000738 | ED_020791_00000718 | | | 10/25/2021 15:21 | | | Responsive | Release in Full | |
| ED_020791_00000739 | ED_020791_00000718 | | | 10/25/2021 15:20 | | | Responsive | Release in Full | |
| ED_020791_00000740 | ED_020791_00000718 | | | 10/25/2021 15:39 | | | Responsive | Release in Full | |
| ED_020791_00000741 | ED_020791_00000741 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Part 2 | 10/27/2021 21:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000742 | ED_020791_00000741 | | | 10/27/2021 21:09 | | | Responsive | Release in Full | |
| ED_020791_00000743 | ED_020791_00000741 | | | 10/27/2021 20:57 | | | Responsive | Release in Full | |
| ED_020791_00000744 | ED_020791_00000741 | | | 10/27/2021 19:39 | | | Responsive | Release in Full | |
| ED_020791_00000745 | ED_020791_00000741 | | | 10/27/2021 19:40 | | | Responsive | Release in Full | |
| ED_020791_00000746 | ED_020791_00000741 | | | 10/27/2021 21:00 | | | Responsive | Release in Full | |
| ED_020791_00000747 | ED_020791_00000741 | | | 10/27/2021 19:47 | | | Responsive | Release in Full | |
| ED_020791_00000748 | ED_020791_00000741 | | | 10/27/2021 19:47 | | | Responsive | Release in Full | |
| ED_020791_00000749 | ED_020791_00000749 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 9/11/2025 18:06 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000750 | ED_020791_00000750 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) | 10/27/2021 21:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000751 | ED_020791_00000750 | | | 10/27/2021 21:11 | | | Responsive | Release in Full | |
| ED_020791_00000752 | ED_020791_00000750 | | | 10/27/2021 21:35 | | | Responsive | Release in Full | |
| ED_020791_00000753 | ED_020791_00000753 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response (Confidential Business Information) - Portal Submission | 10/28/2021 12:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000754 | ED_020791_00000754 | Ulrich, Kevin [ulrich.kevin@epa.gov] | RE: reduced risk submission | 9/16/2025 20:45 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000755 | ED_020791_00000755 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response to Additional Items (Confidential Business Information) - Part 2 | 11/11/2021 0:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000756 | ED_020791_00000755 | | | 11/10/2021 18:42 | | | Responsive | Release in Full | |
| ED_020791_00000757 | ED_020791_00000755 | | | 11/10/2021 18:44 | | | Responsive | Release in Full | |
| ED_020791_00000758 | ED_020791_00000755 | | | 11/10/2021 18:46 | | | Responsive | Release in Full | |
| ED_020791_00000759 | ED_020791_00000755 | | | 11/9/2021 18:31 | | | Responsive | Release in Full | |
| ED_020791_00000760 | ED_020791_00000755 | | | 11/10/2021 23:48 | | | Responsive | Release in Full | |
| ED_020791_00000761 | ED_020791_00000755 | | | 11/10/2021 20:30 | | | Responsive | Release in Full | |
| ED_020791_00000762 | ED_020791_00000755 | | | 11/8/2021 19:52 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000763 | ED_020791_00000763 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Deficiency Letter - Syngenta Response to Additional Items (Confidential Business Information) | 11/10/2021 23:59 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000764 | ED_020791_00000763 | | | 11/10/2021 23:42 | | | Responsive | Release in Full | |
| ED_020791_00000765 | ED_020791_00000763 | | | 11/10/2021 23:48 | | | Responsive | Release in Full | |
| ED_020791_00000766 | ED_020791_00000763 | | | 11/10/2021 23:11 | | | Responsive | Release in Full | |
| ED_020791_00000767 | ED_020791_00000763 | | | 11/10/2021 23:16 | | | Responsive | Release in Full | |
| ED_020791_00000768 | ED_020791_00000763 | | | 11/10/2021 23:08 | | | Responsive | Release in Full | |
| ED_020791_00000769 | ED_020791_00000763 | | | 11/10/2021 23:36 | | | Responsive | Release in Full | |
| ED_020791_00000770 | ED_020791_00000763 | | | 11/10/2021 23:12 | | | Responsive | Release in Full | |
| ED_020791_00000771 | ED_020791_00000763 | | | 11/10/2021 23:05 | | | Responsive | Release in Full | |
| ED_020791_00000772 | ED_020791_00000763 | | | 11/10/2021 23:05 | | | Responsive | Release in Full | |
| ED_020791_00000773 | ED_020791_00000763 | | | 11/10/2021 23:48 | | | Responsive | Release in Full | |
| ED_020791_00000774 | ED_020791_00000774 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response to Additional Items (Confidential Business Information) - Part 2 | 11/12/2021 14:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000775 | ED_020791_00000775 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Deficiency Letter - Syngenta Response to Additional Items (Confidential Business Information) - Part 2 | 11/12/2021 14:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000777 | ED_020791_00000777 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: EFED request for additional information for Isocycloseram | 11/29/2021 12:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000778 | ED_020791_00000778 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: EFED request for additional information for Isocycloseram | 11/29/2021 14:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000779 | ED_020791_00000779 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: EFED request for additional information for Isocycloseram | 12/6/2021 20:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000780 | ED_020791_00000780 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram - Review of Fish Full Life Cycle Data Response | 12/8/2021 21:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000781 | ED_020791_00000781 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram - Review of Fish Full Life Cycle Data Response | 12/8/2021 17:17 | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000782 | ED_020791_00000782 | Taylor, Christopher M. [taylor.christopher.m@epa.gov] | Iso ST Labels w/ Comments - RE: Thank you! - RE: Updated Isocycloseram ST Crop Use Tables | 9/23/2025 17:56 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000783 | ED_020791_00000782 | | | 9/23/2025 17:41 | | | Responsive | Release in Full | |
| ED_020791_00000784 | ED_020791_00000782 | | | 9/23/2025 17:46 | | | Responsive | Release in Full | |
| ED_020791_00000785 | ED_020791_00000785 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram - Submission of EFED Request for Additional Information (Confidential Business Information) | 12/10/2021 15:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000786 | ED_020791_00000785 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 12/9/2021 22:51 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000788 | ED_020791_00000785 | | | 12/9/2021 21:57 | | | Responsive | Release in Full | |
| ED_020791_00000789 | ED_020791_00000785 | | | 12/9/2021 21:19 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000790 | ED_020791_00000790 | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Isocycloseram Applications - path forward | 12/15/2021 15:57 | Nameth Blair CAGU [blair.nameth@syngenta.com] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca];de Luna, Lilian (HC/SC) [lilian.deluna@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00000791 | ED_020791_00000791 | Rate, Debra [Rate.Debra@epa.gov] | Requested: Revised Section F for Isocycloseram | 9/24/2025 20:54 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000792 | ED_020791_00000791 | | | 2/24/2026 8:12 | | | | | |
| ED_020791_00000793 | ED_020791_00000793 | Taylor, Christopher M. [taylor.christopher.m@epa.gov] | RE: Iso ST Labels w/ Comments - RE: Thank you! - RE: Updated Isocycloseram ST Crop Use Tables | 9/25/2025 16:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000794 | ED_020791_00000794 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | FW: Isocycloseram, 2021-3038+ | 12/14/2021 21:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000795 | ED_020791_00000794 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | FIFRA 6(a)(2) report | 9/15/2021 13:48 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000796 | ED_020791_00000794 | | | 9/14/2021 14:30 | | | Responsive | Release in Full | |
| ED_020791_00000797 | ED_020791_00000797 | Rate, Debra [Rate.Debra@epa.gov] | RE: Requested: Revised Section F for Isocycloseram | 9/26/2025 18:07 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000798 | ED_020791_00000798 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram - Submission of Acute Oral Toxicity Study under FIFRA 6(a)(2) (Confidential Business Information) | 12/17/2021 19:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000799 | ED_020791_00000798 | | | 12/17/2021 19:40 | | | Responsive | Release in Full | |
| ED_020791_00000800 | ED_020791_00000798 | | | 12/17/2021 14:05 | | | Responsive | Release in Full | |
| ED_020791_00000801 | ED_020791_00000798 | | | 12/17/2021 18:39 | | | Responsive | Release in Full | |
| ED_020791_00000802 | ED_020791_00000802 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram - Submission of FLC Waiver Request and (Confidential Business Information) | 12/17/2021 19:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000803 | ED_020791_00000802 | | | 12/17/2021 19:49 | | | Responsive | Release in Full | |
| ED_020791_00000804 | ED_020791_00000802 | | | 12/17/2021 18:47 | | | Responsive | Release in Full | |
| ED_020791_00000805 | ED_020791_00000802 | | | 12/17/2021 18:46 | | | Responsive | Release in Full | |
| ED_020791_00000806 | ED_020791_00000806 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Applications - path forward | 12/17/2021 13:39 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000808 | ED_020791_00000808 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram - OPP EFED Request for Analytical Methods that Support Effect Studies | 1/4/2022 15:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000809 | ED_020791_00000809 | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | RE: Isocycloseram - OPP EFED Request for Analytical Methods that Support Effect Studies | 1/4/2022 18:32 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Nameth Blair CAGU [blair.nameth@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00000810 | ED_020791_00000810 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 1/5/2022 19:54 | Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Nameth Blair CAGU [blair.nameth@syngenta.com];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000811 | ED_020791_00000810 | | | 1/5/2022 19:48 | | | Responsive | Release in Full | |
| ED_020791_00000812 | ED_020791_00000810 | | | 1/5/2022 19:45 | | | Responsive | Release in Full | |
| ED_020791_00000813 | ED_020791_00000810 | | | 1/5/2022 19:48 | | | Responsive | Release in Full | |
| ED_020791_00000814 | ED_020791_00000810 | | | 1/5/2022 19:47 | | | Responsive | Release in Full | |
| ED_020791_00000815 | ED_020791_00000810 | | | 1/5/2022 19:46 | | | Responsive | Release in Full | |
| ED_020791_00000816 | ED_020791_00000810 | | | 1/5/2022 19:47 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000817 | ED_020791_00000817 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram - OPP EFED Request for Analytical Methods that Support Effect Studies (Confidential Business Information) | 1/11/2022 22:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00000818 | ED_020791_00000817 | | | 1/11/2022 21:15 | | | Responsive | Release in Full | |
| ED_020791_00000819 | ED_020791_00000817 | | | 1/11/2022 22:02 | | | Responsive | Release in Full | |
| ED_020791_00000820 | ED_020791_00000817 | | | 1/11/2022 21:08 | | | Responsive | Release in Full | |
| ED_020791_00000821 | ED_020791_00000821 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Benefits Document â€" Submission Timeline | 1/17/2022 20:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000822 | ED_020791_00000822 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Isocycloseram Reduced Risk Decision | 1/20/2022 14:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000823 | ED_020791_00000823 | Nameth Blair CAGU [blair.nameth@syngenta.com] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 2/7/2022 20:44 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000824 | ED_020791_00000824 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 2/8/2022 16:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000825 | ED_020791_00000825 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 2/7/2022 21:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca];Walsh, Michael [Walsh.Michael@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000826 | ED_020791_00000825 | | | 2/8/2026 14:30 | | | Responsive | Release in Full | |
| ED_020791_00000827 | ED_020791_00000827 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 2/7/2022 21:10 | Nameth Blair CAGU [blair.nameth@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000828 | ED_020791_00000828 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Benefits Document â€" Submission Timeline | 2/16/2022 16:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000829 | ED_020791_00000829 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram EFED Synergy Report Submission Request | 2/16/2022 16:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000830 | ED_020791_00000830 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | ST Labels - RE: Isocycloseram - Chemigation and General Questions | 11/10/2025 17:51 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000831 | ED_020791_00000831 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | RE: ST Labels - RE: Isocycloseram - Chemigation and General Questions | 11/10/2025 20:20 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000832 | ED_020791_00000832 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Iso | 11/20/2025 17:19 | Robyn.Clark@syngenta.com | McCaskill Amy USGR [amy.mccaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000833 | ED_020791_00000833 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Iso | 11/20/2025 17:57 | Clark Robyn USRS [robyn.clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000834 | ED_020791_00000834 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Iso | 11/20/2025 20:35 | Clark Robyn USRS [robyn.clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000835 | ED_020791_00000835 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Re: Iso | 11/20/2025 22:03 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000836 | ED_020791_00000836 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso | 11/20/2025 22:05 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000837 | ED_020791_00000837 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Iso | 11/20/2025 22:44 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000838 | ED_020791_00000838 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso | 11/20/2025 22:46 | Negron-Encarnacion, Ideliz@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000839 | ED_020791_00000839 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 3/4/2022 15:23 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Johnson, Marion [Johnson.Marion@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000840 | ED_020791_00000840 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/21/2025 12:12 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000841 | ED_020791_00000841 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/21/2025 14:42 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000842 | ED_020791_00000842 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/21/2025 19:59 | Drawbaugh, David [drawbaugh.david@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000843 | ED_020791_00000843 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/23/2025 17:36 | Drawbaugh, David [drawbaugh.david@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000844 | ED_020791_00000844 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/23/2025 18:16 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000845 | ED_020791_00000845 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/23/2025 19:10 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000846 | ED_020791_00000846 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/24/2025 14:36 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000847 | ED_020791_00000847 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram - Proportionality rationale | 10/28/2025 18:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000848 | ED_020791_00000848 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/30/2025 21:24 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000849 | ED_020791_00000849 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 11/3/2025 1:37 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000850 | ED_020791_00000849 | | | 11/3/2025 1:34 | | | Responsive | Release in Full | |
| ED_020791_00000851 | ED_020791_00000851 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 11/3/2025 16:47 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000852 | ED_020791_00000852 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 11/3/2025 20:19 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000853 | ED_020791_00000852 | | | 11/3/2025 16:36 | | | Responsive | Release in Full | |
| ED_020791_00000854 | ED_020791_00000852 | | | 10/31/2025 18:58 | | | Responsive | Release in Full | |
| ED_020791_00000855 | ED_020791_00000852 | | | 10/31/2025 18:55 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000856 | ED_020791_00000852 | | | 10/31/2025 18:55 | | | Responsive | Release in Full | |
| ED_020791_00000857 | ED_020791_00000857 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 11/3/2025 21:47 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000858 | ED_020791_00000857 | | | 11/3/2025 19:38 | | | Responsive | Release in Full | |
| ED_020791_00000859 | ED_020791_00000857 | | | 11/3/2025 19:46 | | | Responsive | Release in Full | |
| ED_020791_00000860 | ED_020791_00000860 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 11/4/2025 17:19 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000861 | ED_020791_00000861 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram - Proportionality rationale | 11/4/2025 21:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000862 | ED_020791_00000862 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 11/5/2025 21:52 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000863 | ED_020791_00000862 | | | 11/4/2025 22:25 | | | Responsive | Release in Full | |
| ED_020791_00000864 | ED_020791_00000862 | | | 11/4/2025 22:18 | | | Responsive | Release in Full | |
| ED_020791_00000865 | ED_020791_00000865 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram Label Language Update | 11/7/2025 14:25 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000866 | ED_020791_00000866 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram Label Language Update | 11/7/2025 14:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000867 | ED_020791_00000867 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: ST Labels - RE: Isocycloseram - Chemigation and General Questions | 11/10/2025 17:53 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000868 | ED_020791_00000868 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: ST Labels - RE: Isocycloseram - Chemigation and General Questions | 11/10/2025 19:58 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000869 | ED_020791_00000868 | | | 11/10/2025 18:12 | | | Responsive | Release in Full | |
| ED_020791_00000870 | ED_020791_00000868 | | | 11/10/2025 18:08 | | | Responsive | Release in Full | |
| ED_020791_00000871 | ED_020791_00000871 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram Label Language Update | 11/10/2025 20:35 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000872 | ED_020791_00000871 | | | 11/10/2025 18:40 | | | Responsive | Release in Full | |
| ED_020791_00000873 | ED_020791_00000871 | | | 11/10/2025 18:42 | | | Responsive | Release in Full | |
| ED_020791_00000874 | ED_020791_00000871 | | | 11/10/2025 18:20 | | | Responsive | Release in Full | |
| ED_020791_00000875 | ED_020791_00000871 | | | 11/10/2025 18:23 | | | Responsive | Release in Full | |
| ED_020791_00000876 | ED_020791_00000871 | | | 11/10/2025 19:30 | | | Responsive | Release in Full | |
| ED_020791_00000877 | ED_020791_00000871 | | | 11/10/2025 19:29 | | | Responsive | Release in Full | |
| ED_020791_00000878 | ED_020791_00000878 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Language Update | 11/10/2025 21:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000879 | ED_020791_00000878 | | | 11/10/2025 20:28 | | | Responsive | Release in Full | |
| ED_020791_00000880 | ED_020791_00000878 | | | 11/10/2025 20:27 | | | Responsive | Release in Full | |
| ED_020791_00000881 | ED_020791_00000878 | | | 11/10/2025 19:30 | | | Responsive | Release in Full | |
| ED_020791_00000882 | ED_020791_00000878 | | | 11/10/2025 19:26 | | | Responsive | Release in Full | |
| ED_020791_00000883 | ED_020791_00000878 | | | 11/10/2025 20:00 | | | Responsive | Release in Full | |
| ED_020791_00000884 | ED_020791_00000878 | | | 11/10/2025 19:57 | | | Responsive | Release in Full | |
| ED_020791_00000885 | ED_020791_00000878 | | | 11/10/2025 20:13 | | | Responsive | Release in Full | |
| ED_020791_00000886 | ED_020791_00000878 | | | 11/10/2025 15:31 | | | Responsive | Release in Full | |
| ED_020791_00000887 | ED_020791_00000887 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram down the drain language update | 11/13/2025 20:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000888 | ED_020791_00000888 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram down the drain language update | 11/14/2025 12:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000889 | ED_020791_00000888 | | | 11/13/2025 22:05 | | | Responsive | Release in Full | |
| ED_020791_00000890 | ED_020791_00000888 | | | 11/13/2025 22:07 | | | Responsive | Release in Full | |
| ED_020791_00000891 | ED_020791_00000888 | | | 11/13/2025 22:17 | | | Responsive | Release in Full | |
| ED_020791_00000892 | ED_020791_00000888 | | | 11/13/2025 22:20 | | | Responsive | Release in Full | |
| ED_020791_00000893 | ED_020791_00000893 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram Atexzo Label Update | 11/18/2025 16:08 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000894 | ED_020791_00000893 | | | 11/18/2025 14:55 | | | Responsive | Release in Full | |
| ED_020791_00000895 | ED_020791_00000893 | | | 11/18/2025 14:57 | | | Responsive | Release in Full | |
| ED_020791_00000896 | ED_020791_00000896 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Label edits | 11/20/2025 2:14 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000897 | ED_020791_00000896 | | | 11/19/2025 23:00 | | | Responsive | Release in Full | |
| ED_020791_00000898 | ED_020791_00000896 | | | 11/19/2025 22:46 | | | Responsive | Release in Full | |
| ED_020791_00000899 | ED_020791_00000899 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label edits | 11/20/2025 2:32 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000900 | ED_020791_00000899 | | | 11/20/2025 2:14 | | | Responsive | Release in Full | |
| ED_020791_00000901 | ED_020791_00000899 | | | 11/20/2025 2:17 | | | Responsive | Release in Full | |
| ED_020791_00000902 | ED_020791_00000902 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Iso | 11/20/2025 17:50 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000903 | ED_020791_00000903 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Iso | 11/20/2025 20:26 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000904 | ED_020791_00000903 | | | 11/20/2025 19:47 | | | Responsive | Release in Full | |
| ED_020791_00000905 | ED_020791_00000903 | | | 11/20/2025 19:45 | | | Responsive | Release in Full | |
| ED_020791_00000906 | ED_020791_00000903 | | | 11/20/2025 19:06 | | | Responsive | Release in Full | |
| ED_020791_00000907 | ED_020791_00000903 | | | 11/20/2025 19:33 | | | Responsive | Release in Full | |
| ED_020791_00000908 | ED_020791_00000908 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Iso | 11/20/2025 21:01 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000909 | ED_020791_00000908 | | | 11/20/2025 20:41 | | | Responsive | Release in Full | |
| ED_020791_00000910 | ED_020791_00000908 | | | 11/20/2025 20:37 | | | Responsive | Release in Full | |
| ED_020791_00000911 | ED_020791_00000911 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Iso | 11/20/2025 21:18 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000912 | ED_020791_00000911 | | | 11/20/2025 21:03 | | | Responsive | Release in Full | |
| ED_020791_00000913 | ED_020791_00000911 | | | 11/20/2025 20:59 | | | Responsive | Release in Full | |
| ED_020791_00000914 | ED_020791_00000914 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Iso | 11/20/2025 21:56 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000915 | ED_020791_00000914 | | | 11/20/2025 21:45 | | | Responsive | Release in Full | |
| ED_020791_00000916 | ED_020791_00000914 | | | 11/20/2025 21:29 | | | Responsive | Release in Full | |
| ED_020791_00000917 | ED_020791_00000917 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Iso | 11/20/2025 22:46 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000918 | ED_020791_00000918 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - DERs | 11/21/2025 17:57 | Drawbaugh, David [drawbaugh.david@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000922 | ED_020791_00000922 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 11/21/2022 13:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000923 | ED_020791_00000923 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 11/22/2022 11:33 | Drawbaugh, David [Drawbaugh.David@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000924 | ED_020791_00000924 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 11/30/2022 14:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000925 | ED_020791_00000925 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 12/1/2022 15:01 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000926 | ED_020791_00000926 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 12/1/2022 19:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00000927 | ED_020791_00000927 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | ROCKS Committee review - Plinazolin | 12/6/2022 21:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000928 | ED_020791_00000928 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Hi Robyn, Please Confirm, Method for Transmitting Sensitive Documents, Isocycloseram | 12/8/2022 21:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000929 | ED_020791_00000929 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 12/6/2022 Meeting Notes and Slides | 12/9/2022 16:20 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000930 | ED_020791_00000930 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Request for Crop Group Confirmation | 12/14/2022 22:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000932 | ED_020791_00000932 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Crop Group Discussion Also....FW: Isocycloseram PRIA Due Date Renegotiation Discussion | 12/19/2022 15:34 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000933 | ED_020791_00000933 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 12/19/2022 18:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000934 | ED_020791_00000934 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Crop Group Discussion Also....FW: Isocycloseram PRIA Due Date Renegotiation Discussion | 12/19/2022 20:34 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000935 | ED_020791_00000935 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 12/6/2022 Meeting Notes and Slides - Additional Data | 12/20/2022 13:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000936 | ED_020791_00000935 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00000937 | ED_020791_00000937 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram Label Follow Up and Risk Assessments From Other Countries | 12/20/2022 14:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000938 | ED_020791_00000937 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00000939 | ED_020791_00000939 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: 1/5/2023 Isocycloseram Meeting With RD, HED, and Syngenta Update | 1/5/2023 12:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000940 | ED_020791_00000940 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/5/2023 19:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000941 | ED_020791_00000941 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/6/2023 21:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000942 | ED_020791_00000942 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Non-Systemic Study and International RA CDX Portal Submission | 1/9/2023 18:58 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000943 | ED_020791_00000942 | | | 1/9/2023 18:55 | | | Responsive | Release in Full | |
| ED_020791_00000944 | ED_020791_00000942 | | | 1/9/2023 18:50 | | | Responsive | Release in Full | |
| ED_020791_00000945 | ED_020791_00000945 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloserum_courtesy copies of PMRA requests | 1/9/2023 21:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000946 | ED_020791_00000945 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 12/22/2022 0:34 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000948 | ED_020791_00000948 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Renegotiation of PRIA Due Date | 1/11/2023 15:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Janis Jonathan USGR [Jonathan.Janis@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];mgmt2 data USGR [data.mgmt2@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000949 | ED_020791_00000949 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/17/2023 21:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000950 | ED_020791_00000950 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/19/2023 14:44 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000952 | ED_020791_00000952 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram, 100-RTRU, Atexzo Duo, Container Type Confirmation Request | 1/27/2023 13:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00000953 | ED_020791_00000952 | | | 1/27/2023 13:44 | | | Responsive | Release in Full | |
| ED_020791_00000954 | ED_020791_00000954 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Touchpoint 1 | 1/27/2023 18:51 | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000955 | ED_020791_00000955 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram | 1/31/2023 22:44 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000956 | ED_020791_00000956 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Syngenta response to HASPOC Memo - Isocycloseram | 1/31/2023 22:44 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000957 | ED_020791_00000956 | | | 10/7/2022 21:36 | | | Responsive | Release in Full | Ex. 3 - FIFRA;Ex. 4 - CBI |
| ED_020791_00000958 | ED_020791_00000956 | | | 10/14/2022 17:12 | | | Responsive | Release in Full | Ex. 3 - FIFRA;Ex. 4 - CBI |
| ED_020791_00000959 | ED_020791_00000956 | | | 1/31/2023 22:00 | | | Responsive | Release in Full | |
| ED_020791_00000960 | ED_020791_00000956 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00000961 | ED_020791_00000961 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 12:39 | Walsh, Michael [Walsh.Michael@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000962 | ED_020791_00000962 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 13:09 | Walsh, Michael [Walsh.Michael@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000963 | ED_020791_00000963 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Presentation. | 2/3/2023 2:50 | Walsh, Michael [Walsh.Michael@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000964 | ED_020791_00000964 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 2/9/2023 21:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000965 | ED_020791_00000965 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FIFRA 6(a)(2) report | 2/13/2023 19:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000966 | ED_020791_00000965 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00000967 | ED_020791_00000967 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram TP-1 - Questions and response | 2/14/2023 14:01 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000968 | ED_020791_00000968 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP-1 - Questions and response | 2/14/2023 17:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000969 | ED_020791_00000969 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP-1 - Questions and response | 2/15/2023 16:56 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000970 | ED_020791_00000970 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP-1 - Questions and response | 2/21/2023 18:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000971 | ED_020791_00000971 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram TP-1 - Hawaii | 2/21/2023 22:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000972 | ED_020791_00000972 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Submission timing and bundling | 2/23/2023 17:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000973 | ED_020791_00000973 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP-1 - Hawaii | 2/24/2023 14:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000974 | ED_020791_00000974 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Syngenta Response to Isocycloseram TP-1 Meeting | 2/24/2023 21:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000975 | ED_020791_00000974 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00000976 | ED_020791_00000974 | | | 2/24/2023 21:22 | | | Responsive | Release in Full | |
| ED_020791_00000977 | ED_020791_00000977 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 3/1/2023 1:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000978 | ED_020791_00000978 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta Response to Isocycloseram TP-1 Meeting | 3/1/2023 1:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000979 | ED_020791_00000979 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/1/2023 2:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000980 | ED_020791_00000980 | Clark Robyn [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Mesocosm Study Status Request | 3/2/2023 12:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000981 | ED_020791_00000981 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/2/2023 12:41 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000982 | ED_020791_00000981 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00000983 | ED_020791_00000983 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 3/2/2023 12:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000984 | ED_020791_00000984 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/7/2023 19:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000985 | ED_020791_00000984 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 3/7/2023 18:55 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000986 | ED_020791_00000986 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/8/2023 12:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000987 | ED_020791_00000987 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/8/2023 15:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00000988 | ED_020791_00000988 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/9/2023 11:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000989 | ED_020791_00000989 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 3/10/2023 20:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000990 | ED_020791_00000989 | | | 3/10/2023 20:34 | | | Responsive | Release in Full | |
| ED_020791_00000991 | ED_020791_00000989 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00000992 | ED_020791_00000992 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Submission timing and bundling. Isocycloseram. | 3/10/2023 20:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000993 | ED_020791_00000993 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 3/14/2023 18:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000994 | ED_020791_00000993 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/7/2023 19:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00000995 | ED_020791_00000993 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 3/7/2023 18:55 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000996 | ED_020791_00000993 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 3/7/2023 18:55 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00000997 | ED_020791_00000997 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/14/2023 20:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00000998 | ED_020791_00000998 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - Tolerances/MRLs questions | 3/15/2023 12:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00000999 | ED_020791_00000999 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/21/2023 12:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001000 | ED_020791_00001000 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/21/2023 19:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001001 | ED_020791_00001001 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 3/22/2023 15:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001002 | ED_020791_00001002 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - BCF Study submission | 3/23/2023 19:36 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001003 | ED_020791_00001002 | | | 3/23/2023 19:28 | | | Responsive | Release in Full | |
| ED_020791_00001004 | ED_020791_00001004 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/24/2023 21:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001005 | ED_020791_00001005 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 3/29/2023 12:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001006 | ED_020791_00001006 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 4/4/2023 19:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001007 | ED_020791_00001007 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 4/4/2023 19:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001008 | ED_020791_00001008 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 4/5/2023 12:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001009 | ED_020791_00001009 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Proposed Label Question | 4/5/2023 15:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001010 | ED_020791_00001009 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00001011 | ED_020791_00001011 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/17/2023 17:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001012 | ED_020791_00001012 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/17/2023 19:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001013 | ED_020791_00001013 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram. HED Questions. Application Numbers and PPE | 4/17/2023 19:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001014 | ED_020791_00001013 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00001015 | ED_020791_00001015 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/18/2023 10:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001016 | ED_020791_00001016 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 4/19/2023 12:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001017 | ED_020791_00001016 | | | 4/18/2023 19:16 | | | Responsive | Release in Full | |
| ED_020791_00001018 | ED_020791_00001016 | | | 4/18/2023 17:36 | | | Responsive | Release in Full | |
| ED_020791_00001019 | ED_020791_00001016 | | | 2/24/2026 8:51 | | | | | |
| ED_020791_00001020 | ED_020791_00001016 | | | 4/19/2023 12:02 | | | Responsive | Release in Full | |
| ED_020791_00001021 | ED_020791_00001021 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 4/21/2023 18:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001022 | ED_020791_00001022 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/25/2023 11:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001023 | ED_020791_00001023 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/28/2023 19:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001024 | ED_020791_00001024 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Request. Soil ECM/ILV. | 4/28/2023 19:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001025 | ED_020791_00001024 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001026 | ED_020791_00001026 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/9/2023 18:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001027 | ED_020791_00001027 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Syngenta Response to EPA 5/2 meeting re: multi-AI formulations - Isocycloseram | 5/9/2023 19:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001028 | ED_020791_00001027 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001029 | ED_020791_00001029 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/15/2023 17:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001030 | ED_020791_00001030 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/15/2023 17:58 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001031 | ED_020791_00001031 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/16/2023 14:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001032 | ED_020791_00001032 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 5/17/2023 13:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001033 | ED_020791_00001033 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Request. Soil ECM/ILV. | 5/17/2023 19:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001034 | ED_020791_00001034 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 5/18/2023 13:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001035 | ED_020791_00001035 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 5/18/2023 13:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001036 | ED_020791_00001036 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram. HASPOC Memo Response and Tolerances. | 5/19/2023 13:12 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001037 | ED_020791_00001037 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 5/30/2023 15:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001038 | ED_020791_00001038 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 6/1/2023 15:31 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001039 | ED_020791_00001039 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 6/19/2023 20:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001040 | ED_020791_00001040 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 6/21/2023 14:39 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001041 | ED_020791_00001041 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: CDX PSP Package Transmitted to OPP | 6/21/2023 15:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001042 | ED_020791_00001042 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: CDX PSP Package Transmitted to OPP - Plinazolin | 6/21/2023 15:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001043 | ED_020791_00001042 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001044 | ED_020791_00001044 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 6/22/2023 18:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001046 | ED_020791_00001046 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/6/2023 11:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001047 | ED_020791_00001047 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - report amendment for consideration | 7/21/2023 17:21 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001048 | ED_020791_00001048 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/26/2023 18:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001049 | ED_020791_00001048 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001050 | ED_020791_00001048 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001051 | ED_020791_00001051 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 12:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001052 | ED_020791_00001052 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 13:25 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001053 | ED_020791_00001053 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - report amendment for consideration | 7/27/2023 13:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001054 | ED_020791_00001054 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 15:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001055 | ED_020791_00001055 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 8/2/2023 11:16 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001056 | ED_020791_00001056 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 8/2/2023 12:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001057 | ED_020791_00001057 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/2/2023 15:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001058 | ED_020791_00001058 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/2/2023 16:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001059 | ED_020791_00001059 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/3/2023 16:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001060 | ED_020791_00001060 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/4/2023 12:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001061 | ED_020791_00001061 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/7/2023 15:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001062 | ED_020791_00001062 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/10/2023 18:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001063 | ED_020791_00001063 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/17/2023 18:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001064 | ED_020791_00001064 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/18/2023 15:01 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001065 | ED_020791_00001064 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001066 | ED_020791_00001066 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 8/28/2023 13:31 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001067 | ED_020791_00001067 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 8/28/2023 14:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001068 | ED_020791_00001068 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/29/2023 15:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001069 | ED_020791_00001069 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 9/6/2023 20:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001070 | ED_020791_00001070 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 9/7/2023 13:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001071 | ED_020791_00001071 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 9/7/2023 13:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001072 | ED_020791_00001072 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 9/7/2023 15:38 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001073 | ED_020791_00001073 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 9/7/2023 16:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001074 | ED_020791_00001074 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/8/2023 19:14 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001075 | ED_020791_00001074 | | | 2/24/2026 8:52 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001076 | ED_020791_00001074 | | | 9/8/2023 18:53 | | | Responsive | Release in Full | |
| ED_020791_00001077 | ED_020791_00001077 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/11/2023 18:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001078 | ED_020791_00001078 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/20/2023 11:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001079 | ED_020791_00001079 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/20/2023 12:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001080 | ED_020791_00001080 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 9/29/2023 16:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001081 | ED_020791_00001081 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 10/3/2023 17:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001082 | ED_020791_00001082 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates Seed Treatment Uses. | 10/4/2023 19:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001083 | ED_020791_00001082 | | | 9/29/2023 14:34 | | | Responsive | Release in Full | |
| ED_020791_00001084 | ED_020791_00001082 | | | 9/29/2023 14:28 | | | Responsive | Release in Full | |
| ED_020791_00001085 | ED_020791_00001082 | | | 9/29/2023 15:44 | | | Responsive | Release in Full | |
| ED_020791_00001086 | ED_020791_00001082 | | | 9/29/2023 15:35 | | | Responsive | Release in Full | |
| ED_020791_00001087 | ED_020791_00001082 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001088 | ED_020791_00001082 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001089 | ED_020791_00001089 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - courtesy copies of PMRA requests | 10/11/2023 21:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001090 | ED_020791_00001090 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - follow-up questions | 10/20/2023 19:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001091 | ED_020791_00001090 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/16/2023 14:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001092 | ED_020791_00001092 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 10/25/2023 19:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001093 | ED_020791_00001093 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Benefits Analysis Field Trials Question | 10/26/2023 19:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001094 | ED_020791_00001093 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001095 | ED_020791_00001095 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Reduced Risk Status Update | 10/30/2023 16:17 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001096 | ED_020791_00001096 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Benefits Analysis Field Trials Question | 10/30/2023 18:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001097 | ED_020791_00001097 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Benefits Analysis Field Trials Question | 11/3/2023 17:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001098 | ED_020791_00001097 | | | 2/24/2026 8:52 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001099 | ED_020791_00001099 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/7/2023 19:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001100 | ED_020791_00001100 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/10/2023 20:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001101 | ED_020791_00001101 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/13/2023 17:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001102 | ED_020791_00001102 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/13/2023 19:41 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001103 | ED_020791_00001102 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001104 | ED_020791_00001102 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001105 | ED_020791_00001102 | | | 11/13/2023 18:34 | | | Responsive | Release in Full | |
| ED_020791_00001106 | ED_020791_00001102 | | | 10/24/2023 17:04 | | | Responsive | Release in Full | |
| ED_020791_00001107 | ED_020791_00001107 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Reduced Risk Status Update | 11/15/2023 13:44 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001108 | ED_020791_00001108 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/30/2023 14:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001109 | ED_020791_00001109 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Reduced Risk Decision | 12/8/2023 13:29 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001110 | ED_020791_00001110 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Reduced Risk Decision | 12/8/2023 17:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001111 | ED_020791_00001111 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Reduced Risk Decision | 1/3/2024 14:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001112 | ED_020791_00001112 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Reduced Risk Decision | 1/3/2024 20:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001113 | ED_020791_00001113 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Review Update | 1/3/2024 21:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001114 | ED_020791_00001114 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram RR response - FW: CDX PSP Package Transmitted to OPP | 1/19/2024 19:25 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001115 | ED_020791_00001115 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram RR response - FW: CDX PSP Package Transmitted to OPP | 1/19/2024 20:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001116 | ED_020791_00001115 | | | 2/24/2026 8:52 | | | | | |
| ED_020791_00001117 | ED_020791_00001117 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram ESA - Next Steps | 1/25/2024 16:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001118 | ED_020791_00001118 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: CDX PSP Package Transmitted to OPP - Isocycloseram withdrawals | 1/25/2024 19:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001119 | ED_020791_00001119 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Review Update | 2/6/2024 20:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001120 | ED_020791_00001120 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/7/2024 14:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001121 | ED_020791_00001121 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/7/2024 18:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001122 | ED_020791_00001122 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/8/2024 19:59 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001123 | ED_020791_00001123 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/14/2024 21:38 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001124 | ED_020791_00001124 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/16/2024 14:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001125 | ED_020791_00001125 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/16/2024 14:17 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001126 | ED_020791_00001126 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/16/2024 15:06 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001127 | ED_020791_00001127 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 11:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001128 | ED_020791_00001128 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 18:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001129 | ED_020791_00001129 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 21:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001130 | ED_020791_00001130 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/27/2024 17:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001131 | ED_020791_00001131 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/29/2024 15:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001132 | ED_020791_00001132 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 3/5/2024 19:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001133 | ED_020791_00001133 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 3/5/2024 20:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001134 | ED_020791_00001134 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 3/6/2024 16:41 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001135 | ED_020791_00001135 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - Label Submission 03-08-24 | 3/8/2024 16:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001136 | ED_020791_00001136 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Label Submission 03-08-24 - 1 of 4 | 3/8/2024 17:08 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001137 | ED_020791_00001136 | | | 3/8/2024 17:05 | | | Responsive | Release in Full | |
| ED_020791_00001138 | ED_020791_00001136 | | | 3/7/2024 14:28 | | | Responsive | Release in Full | |
| ED_020791_00001139 | ED_020791_00001136 | | | 3/7/2024 14:24 | | | Responsive | Release in Full | |
| ED_020791_00001140 | ED_020791_00001136 | | | 3/6/2024 23:56 | | | Responsive | Release in Full | |
| ED_020791_00001141 | ED_020791_00001136 | | | 2/23/2024 18:26 | | | Responsive | Release in Full | |
| ED_020791_00001142 | ED_020791_00001136 | | | 2/23/2024 18:24 | | | Responsive | Release in Full | |
| ED_020791_00001143 | ED_020791_00001136 | | | 3/6/2024 23:37 | | | Responsive | Release in Full | |
| ED_020791_00001144 | ED_020791_00001136 | | | 2/23/2024 18:52 | | | Responsive | Release in Full | |
| ED_020791_00001145 | ED_020791_00001136 | | | 2/23/2024 18:50 | | | Responsive | Release in Full | |
| ED_020791_00001146 | ED_020791_00001146 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Label Submission 03-08-24 - 2 of 4 | 3/8/2024 17:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001147 | ED_020791_00001146 | | | 3/6/2024 23:54 | | | Responsive | Release in Full | |
| ED_020791_00001148 | ED_020791_00001146 | | | 3/6/2024 17:11 | | | Responsive | Release in Full | |
| ED_020791_00001149 | ED_020791_00001146 | | | 3/6/2024 17:10 | | | Responsive | Release in Full | |
| ED_020791_00001150 | ED_020791_00001146 | | | 3/6/2024 23:57 | | | Responsive | Release in Full | |
| ED_020791_00001151 | ED_020791_00001146 | | | 3/6/2024 18:15 | | | Responsive | Release in Full | |
| ED_020791_00001152 | ED_020791_00001146 | | | 3/6/2024 18:16 | | | Responsive | Release in Full | |
| ED_020791_00001153 | ED_020791_00001146 | | | 3/6/2024 23:55 | | | Responsive | Release in Full | |
| ED_020791_00001154 | ED_020791_00001146 | | | 3/6/2024 17:13 | | | Responsive | Release in Full | |
| ED_020791_00001155 | ED_020791_00001146 | | | 3/6/2024 17:14 | | | Responsive | Release in Full | |
| ED_020791_00001156 | ED_020791_00001156 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Label Submission 03-08-24 - 3 of 4 | 3/8/2024 17:16 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001157 | ED_020791_00001156 | | | 3/6/2024 23:55 | | | Responsive | Release in Full | |
| ED_020791_00001158 | ED_020791_00001156 | | | 3/6/2024 18:48 | | | Responsive | Release in Full | |
| ED_020791_00001159 | ED_020791_00001156 | | | 3/6/2024 18:55 | | | Responsive | Release in Full | |
| ED_020791_00001160 | ED_020791_00001156 | | | 3/6/2024 18:58 | | | Responsive | Release in Full | |
| ED_020791_00001161 | ED_020791_00001156 | | | 3/6/2024 18:52 | | | Responsive | Release in Full | |
| ED_020791_00001162 | ED_020791_00001156 | | | 3/7/2024 0:38 | | | Responsive | Release in Full | |
| ED_020791_00001163 | ED_020791_00001156 | | | 3/6/2024 21:01 | | | Responsive | Release in Full | |
| ED_020791_00001164 | ED_020791_00001156 | | | 3/6/2024 21:14 | | | Responsive | Release in Full | |
| ED_020791_00001165 | ED_020791_00001165 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Label Submission 03-08-24 - 4 of 4 | 3/8/2024 17:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001166 | ED_020791_00001165 | | | 3/6/2024 23:56 | | | Responsive | Release in Full | |
| ED_020791_00001167 | ED_020791_00001165 | | | 3/7/2024 15:41 | | | Responsive | Release in Full | |
| ED_020791_00001168 | ED_020791_00001165 | | | 3/7/2024 15:46 | | | Responsive | Release in Full | |
| ED_020791_00001169 | ED_020791_00001165 | | | 3/6/2024 18:51 | | | Responsive | Release in Full | |
| ED_020791_00001170 | ED_020791_00001165 | | | 3/6/2024 23:53 | | | Responsive | Release in Full | |
| ED_020791_00001171 | ED_020791_00001165 | | | 3/7/2024 13:24 | | | Responsive | Release in Full | |
| ED_020791_00001172 | ED_020791_00001165 | | | 3/7/2024 13:30 | | | Responsive | Release in Full | |
| ED_020791_00001173 | ED_020791_00001173 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Label Submission 03-08-24 | 3/8/2024 19:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001174 | ED_020791_00001174 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 4/25/2024 14:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001175 | ED_020791_00001175 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Reduced Risk Rebuttal Decision | 4/29/2024 14:09 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001176 | ED_020791_00001175 | | | 4/26/2024 19:40 | | | Responsive | Release in Full | |
| ED_020791_00001177 | ED_020791_00001177 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 5/16/2024 16:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001178 | ED_020791_00001178 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 5/30/2024 15:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001179 | ED_020791_00001179 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 6/6/2024 22:21 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001180 | ED_020791_00001179 | | | 8/29/2022 6:57 | | | Responsive | Release in Full | |
| ED_020791_00001182 | ED_020791_00001182 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - Risk v Benefits / ESA question | 6/12/2024 15:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001183 | ED_020791_00001183 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - courtesy copy | 6/12/2024 16:57 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001184 | ED_020791_00001183 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001185 | ED_020791_00001183 | helpdesk@epacdx.net | CDX PSP Package Status Update: Milestone 1 Completed | 5/23/2024 15:10 | christina.lovingood@syngenta.com | | Responsive | Release in Full | |
| ED_020791_00001186 | ED_020791_00001186 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/14/2024 13:46 | KNIGHT, Janine [Janine.Knight@apvma.gov.au];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];LOGAN, Sheila [Sheila.Logan@apvma.gov.au];DALL, David [David.Dall@apvma.gov.au];HARPER, Neil [Neil.Harper@apvma.gov.au];FRENCH, Jessica [Jessica.French@apvma.gov.au];MADHAVAN, Dinesh [Dinesh.Madhavan@apvma.gov.au] | Responsive | Release in Full | |
| ED_020791_00001187 | ED_020791_00001187 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Risk v Benefits / ESA question | 6/14/2024 13:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001188 | ED_020791_00001188 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Seed Treatment Requests | 6/17/2024 12:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001189 | ED_020791_00001189 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Seed Treatment Requests | 6/19/2024 21:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];mgmt2 data USGR [data.mgmt2@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001190 | ED_020791_00001189 | | | 6/19/2024 21:06 | | | Responsive | Release in Full | |
| ED_020791_00001191 | ED_020791_00001191 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Seed Treatment Requests | 6/20/2024 16:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001192 | ED_020791_00001192 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/24/2024 11:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001193 | ED_020791_00001193 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Rate Reduction Proposal | 7/19/2024 20:34 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001194 | ED_020791_00001194 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Rate Reduction Proposal | 7/24/2024 19:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001195 | ED_020791_00001195 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 7/25/2024 12:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001196 | ED_020791_00001195 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - follow-up questions | 10/20/2023 19:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001197 | ED_020791_00001195 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/16/2023 14:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001198 | ED_020791_00001195 | | | 3/1/2023 1:43 | | | Responsive | Release in Full | |
| ED_020791_00001199 | ED_020791_00001199 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 7/25/2024 17:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001200 | ED_020791_00001200 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Rate Reduction Proposal | 7/25/2024 17:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001201 | ED_020791_00001201 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Rate Reduction Proposal | 7/30/2024 20:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001202 | ED_020791_00001201 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001204 | ED_020791_00001204 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 9/19/2024 20:58 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001205 | ED_020791_00001205 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Turf Rate Reduction Recommendations | 9/20/2024 15:59 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001207 | ED_020791_00001207 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Turf Rate Reduction Recommendations | 9/26/2024 13:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001208 | ED_020791_00001208 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 9/27/2024 14:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001209 | ED_020791_00001209 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Turf Rate Reduction Recommendations | 9/27/2024 20:31 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001210 | ED_020791_00001209 | | | 9/27/2024 20:25 | | | Responsive | Release in Full | |
| ED_020791_00001211 | ED_020791_00001211 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 10/2/2024 17:20 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001212 | ED_020791_00001212 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 10/3/2024 18:59 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001213 | ED_020791_00001213 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - Touch Point 2 | 10/4/2024 14:43 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001214 | ED_020791_00001214 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - Courtesy Copies of Syngenta Canada Response to PMRA Requests | 10/9/2024 15:33 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001215 | ED_020791_00001214 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001216 | ED_020791_00001214 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001217 | ED_020791_00001214 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001218 | ED_020791_00001214 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001219 | ED_020791_00001219 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 10/28/2024 16:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001220 | ED_020791_00001220 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 10/29/2024 16:36 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001221 | ED_020791_00001221 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 10/30/2024 16:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001222 | ED_020791_00001222 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 10/31/2024 20:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001223 | ED_020791_00001223 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 11/13/2024 21:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001224 | ED_020791_00001224 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 11/13/2024 21:38 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001225 | ED_020791_00001224 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001226 | ED_020791_00001224 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001227 | ED_020791_00001224 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001228 | ED_020791_00001228 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 11/13/2024 21:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001229 | ED_020791_00001228 | | | 2/24/2026 8:53 | | | | | |
| ED_020791_00001230 | ED_020791_00001230 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 11/18/2024 16:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001231 | ED_020791_00001231 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 11/20/2024 14:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001233 | ED_020791_00001233 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Syngenta Attendees | 11/21/2024 15:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001234 | ED_020791_00001234 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Syngenta Attendees | 11/21/2024 16:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001235 | ED_020791_00001235 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Application solutions | 11/21/2024 18:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001236 | ED_020791_00001236 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Application solutions | 11/21/2024 21:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001237 | ED_020791_00001236 | | | 2/24/2026 8:53 | | | Responsive | Release in Full | |
| ED_020791_00001239 | ED_020791_00001239 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/3/2024 14:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001240 | ED_020791_00001240 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Meeting Logistics | 12/3/2024 16:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001241 | ED_020791_00001241 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/3/2024 16:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001242 | ED_020791_00001242 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/5/2024 20:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001243 | ED_020791_00001242 | | | 2/25/2021 7:38 | | | Responsive | Release in Full | |
| ED_020791_00001244 | ED_020791_00001244 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Touchpoint 2 Slide Deck | 12/9/2024 22:01 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001246 | ED_020791_00001246 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | TP-2 Follow-up question - turf | 12/11/2024 22:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001247 | ED_020791_00001247 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - TP-2 _ Commitment Letter | 12/12/2024 19:53 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001248 | ED_020791_00001248 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - TP-2 _ Commitment Letter | 12/12/2024 22:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001249 | ED_020791_00001249 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/13/2024 13:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001250 | ED_020791_00001250 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/13/2024 21:14 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001251 | ED_020791_00001251 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/17/2024 20:07 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001252 | ED_020791_00001252 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 1/2/2025 16:32 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Thomas, Susan [thomas.susan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001253 | ED_020791_00001253 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: TP-2 Follow-up question - turf | 1/2/2025 19:39 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001254 | ED_020791_00001253 | | | 12/17/2024 23:16 | | | Responsive | Release in Full | |
| ED_020791_00001255 | ED_020791_00001253 | | | 12/9/2024 22:02 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001256 | ED_020791_00001256 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Syngenta Response to Isocycloseram Touch Point 2 Mitigation | 1/10/2025 20:04 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Smith, Charles [Smith.Charles@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Janis Jonathan USGR [Jonathan.Janis@syngenta.com];Lu Haitian USGR [Haitian.Lu@syngenta.com];mgmt2 data USGR [data.mgmt2@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001257 | ED_020791_00001256 | | | 1/10/2025 19:52 | | | Responsive | Release in Full | |
| ED_020791_00001258 | ED_020791_00001256 | | | 1/10/2025 19:11 | | | Responsive | Release in Full | |
| ED_020791_00001259 | ED_020791_00001256 | | | 1/10/2025 19:11 | | | Responsive | Release in Full | |
| ED_020791_00001260 | ED_020791_00001256 | | | 1/10/2025 19:10 | | | Responsive | Release in Full | |
| ED_020791_00001262 | ED_020791_00001256 | | | 1/10/2025 19:10 | | | Responsive | Release in Full | |
| ED_020791_00001264 | ED_020791_00001264 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - PULA development question | 1/13/2025 14:49 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001265 | ED_020791_00001265 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 1/21/2025 16:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Thomas, Susan [thomas.susan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001266 | ED_020791_00001266 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Codex Tolerance Harmonization | 1/21/2025 20:23 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001267 | ED_020791_00001267 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Update | 1/21/2025 20:25 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001268 | ED_020791_00001268 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram Foliar Use Rates | 1/21/2025 21:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001269 | ED_020791_00001268 | | | 2/24/2026 8:55 | | | | | |
| ED_020791_00001270 | ED_020791_00001270 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - Support for Aerial Applications | 1/28/2025 20:36 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001271 | ED_020791_00001270 | | | 1/28/2025 19:49 | | | Responsive | Release in Full | |
| ED_020791_00001272 | ED_020791_00001270 | | | 2/24/2026 8:55 | | | | | |
| ED_020791_00001273 | ED_020791_00001273 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram TP2 Response CBI | 1/29/2025 17:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001274 | ED_020791_00001274 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Response CBI | 1/29/2025 20:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001275 | ED_020791_00001275 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Codex Tolerance Harmonization | 2/4/2025 14:17 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001276 | ED_020791_00001275 | | | 2/24/2026 8:55 | | | | | |
| ED_020791_00001277 | ED_020791_00001277 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Response CBI | 2/6/2025 18:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001278 | ED_020791_00001277 | | | 2/24/2026 8:55 | | | | | |
| ED_020791_00001279 | ED_020791_00001277 | | | 2/6/2025 15:49 | | | Responsive | Release in Full | |
| ED_020791_00001280 | ED_020791_00001277 | | | 2/24/2026 8:56 | | | | | |
| ED_020791_00001282 | ED_020791_00001282 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Golf Course Buffer | 2/11/2025 22:20 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001283 | ED_020791_00001283 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 2/13/2025 18:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001284 | ED_020791_00001283 | | | 2/13/2025 18:44 | | | Responsive | Release in Full | |
| ED_020791_00001285 | ED_020791_00001285 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: CDX PSP Package Transmitted to OPP - 2023 Isocycloseram Withdrawal letter | 2/13/2025 20:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001286 | ED_020791_00001286 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | EPA - ST Questions - isocycloseram | 2/14/2025 15:31 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001287 | ED_020791_00001286 | | | 2/14/2025 15:29 | | | Responsive | Release in Full | |
| ED_020791_00001288 | ED_020791_00001288 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 2/14/2025 16:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001289 | ED_020791_00001288 | | | 2/14/2025 16:26 | | | Responsive | Release in Full | |
| ED_020791_00001290 | ED_020791_00001290 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 2/14/2025 21:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001291 | ED_020791_00001290 | | | 2/14/2025 20:41 | | | Responsive | Release in Full | |
| ED_020791_00001292 | ED_020791_00001292 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 2/17/2025 21:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001293 | ED_020791_00001293 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 2/28/2025 20:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001294 | ED_020791_00001294 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 3/5/2025 17:00 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001295 | ED_020791_00001295 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Proposed Decision question | 3/6/2025 19:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001296 | ED_020791_00001296 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 3/7/2025 20:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Thomas, Susan [thomas.susan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001297 | ED_020791_00001296 | | | 3/6/2025 15:56 | | | Responsive | Release in Full | |
| ED_020791_00001298 | ED_020791_00001296 | | | 2/24/2026 8:56 | | | Responsive | Release in Full | |
| ED_020791_00001299 | ED_020791_00001299 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram mitigation and use pattern | 3/13/2025 21:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001300 | ED_020791_00001300 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram mitigation and use pattern | 3/14/2025 9:14 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001302 | ED_020791_00001302 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram Draft Label Tables | 3/14/2025 21:00 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001303 | ED_020791_00001303 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram Draft Label Tables | 3/17/2025 12:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001304 | ED_020791_00001304 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Draft Label Tables | 3/19/2025 17:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001305 | ED_020791_00001305 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Draft Label Tables - Syngenta Response | 3/21/2025 20:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001306 | ED_020791_00001305 | | | 2/24/2026 8:56 | | | | | |
| ED_020791_00001307 | ED_020791_00001307 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram Draft Label Tables - check-in | 3/26/2025 15:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001308 | ED_020791_00001308 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram updated label tables | 3/28/2025 22:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001309 | ED_020791_00001309 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram updated label tables | 3/31/2025 10:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001310 | ED_020791_00001310 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram updated label tables | 3/31/2025 13:23 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001311 | ED_020791_00001311 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram PULAs | 4/3/2025 21:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001312 | ED_020791_00001311 | | | 4/3/2025 21:39 | | | Responsive | Release in Full | |
| ED_020791_00001313 | ED_020791_00001313 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Updated Isocycloseram Labels #1 | 4/4/2025 21:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001314 | ED_020791_00001313 | | | 4/4/2025 19:56 | | | Responsive | Release in Full | |
| ED_020791_00001315 | ED_020791_00001313 | | | 4/4/2025 19:55 | | | Responsive | Release in Full | |
| ED_020791_00001316 | ED_020791_00001313 | | | 4/3/2025 16:47 | | | Responsive | Release in Full | |
| ED_020791_00001317 | ED_020791_00001313 | | | 4/3/2025 16:42 | | | Responsive | Release in Full | |
| ED_020791_00001318 | ED_020791_00001313 | | | 4/3/2025 16:46 | | | Responsive | Release in Full | |
| ED_020791_00001319 | ED_020791_00001313 | | | 4/3/2025 16:46 | | | Responsive | Release in Full | |
| ED_020791_00001320 | ED_020791_00001313 | | | 4/4/2025 21:04 | | | Responsive | Release in Full | |
| ED_020791_00001321 | ED_020791_00001321 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Updated Isocycloseram Labels # 2 | 4/4/2025 21:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001322 | ED_020791_00001321 | | | 4/4/2025 20:22 | | | Responsive | Release in Full | |
| ED_020791_00001323 | ED_020791_00001321 | | | 4/4/2025 20:23 | | | Responsive | Release in Full | |
| ED_020791_00001324 | ED_020791_00001321 | | | 4/4/2025 20:36 | | | Responsive | Release in Full | |
| ED_020791_00001325 | ED_020791_00001321 | | | 4/4/2025 20:36 | | | Responsive | Release in Full | |
| ED_020791_00001326 | ED_020791_00001321 | | | 4/4/2025 20:21 | | | Responsive | Release in Full | |
| ED_020791_00001327 | ED_020791_00001321 | | | 4/4/2025 20:20 | | | Responsive | Release in Full | |
| ED_020791_00001328 | ED_020791_00001328 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Updated Isocycloseram Labels - #3 | 4/5/2025 0:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001329 | ED_020791_00001328 | | | 4/4/2025 22:53 | | | Responsive | Release in Full | |
| ED_020791_00001330 | ED_020791_00001328 | | | 4/4/2025 22:52 | | | Responsive | Release in Full | |
| ED_020791_00001331 | ED_020791_00001328 | | | 4/4/2025 23:41 | | | Responsive | Release in Full | |
| ED_020791_00001332 | ED_020791_00001328 | | | 4/4/2025 23:39 | | | Responsive | Release in Full | |
| ED_020791_00001333 | ED_020791_00001328 | | | 4/4/2025 22:36 | | | Responsive | Release in Full | |
| ED_020791_00001334 | ED_020791_00001328 | | | 4/4/2025 22:35 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001335 | ED_020791_00001328 | | | 4/4/2025 19:42 | | | Responsive | Release in Full | |
| ED_020791_00001336 | ED_020791_00001328 | | | 4/4/2025 19:35 | | | Responsive | Release in Full | |
| ED_020791_00001337 | ED_020791_00001328 | | | 4/5/2025 0:31 | | | Responsive | Release in Full | |
| ED_020791_00001338 | ED_020791_00001338 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULAs | 4/7/2025 13:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001339 | ED_020791_00001339 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULAs | 4/10/2025 13:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001340 | ED_020791_00001340 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: isocycloseram updated label rates | 4/10/2025 19:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001341 | ED_020791_00001341 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: isocycloseram updated label rates | 4/10/2025 19:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001342 | ED_020791_00001342 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: isocycloseram updated label rates | 4/11/2025 11:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001343 | ED_020791_00001342 | | | 1/21/2025 21:38 | | | Responsive | Release in Full | |
| ED_020791_00001344 | ED_020791_00001344 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Revisions Requested for Isocycloseram Seed Treatment Labels (A22241; A22725) | 4/17/2025 21:25 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001345 | ED_020791_00001345 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 4/19/2025 10:39 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001346 | ED_020791_00001346 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 4/23/2025 13:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001347 | ED_020791_00001346 | | | 4/23/2025 12:57 | | | Responsive | Release in Full | |
| ED_020791_00001348 | ED_020791_00001348 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Atexzo Label Comments and Revised Table | 4/23/2025 18:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001349 | ED_020791_00001349 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 4/23/2025 20:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001350 | ED_020791_00001350 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 4/24/2025 20:21 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001351 | ED_020791_00001351 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram Label Comments and Updated Mitigation Tables | 4/29/2025 11:36 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001352 | ED_020791_00001351 | | | 4/23/2025 12:57 | | | Responsive | Release in Full | |
| ED_020791_00001353 | ED_020791_00001353 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Atexzo Label Comments and Revised Table | 4/29/2025 20:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001354 | ED_020791_00001353 | | | 4/23/2025 18:03 | | | Responsive | Release in Full | |
| ED_020791_00001355 | ED_020791_00001353 | | | 4/23/2025 12:57 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001356 | ED_020791_00001356 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 4/30/2025 16:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001357 | ED_020791_00001357 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram Label Comments and Updated Mitigation Tables | 5/1/2025 10:17 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001358 | ED_020791_00001357 | | | 4/30/2025 15:22 | | | Responsive | Release in Full | |
| ED_020791_00001359 | ED_020791_00001357 | | | 5/1/2025 1:59 | | | Responsive | Release in Full | |
| ED_020791_00001360 | ED_020791_00001360 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 5/1/2025 19:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001361 | ED_020791_00001360 | | | 5/1/2025 19:13 | | | Responsive | Release in Full | |
| ED_020791_00001362 | ED_020791_00001362 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Updated Isocycloseram Labels #1 - 5/2/25 | 5/2/2025 17:03 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001363 | ED_020791_00001362 | | | 5/1/2025 17:52 | | | Responsive | Release in Full | |
| ED_020791_00001364 | ED_020791_00001362 | | | 5/1/2025 17:53 | | | Responsive | Release in Full | |
| ED_020791_00001365 | ED_020791_00001362 | | | 5/1/2025 18:47 | | | Responsive | Release in Full | |
| ED_020791_00001366 | ED_020791_00001362 | | | 5/1/2025 18:47 | | | Responsive | Release in Full | |
| ED_020791_00001367 | ED_020791_00001367 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 5/2/2025 17:16 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001368 | ED_020791_00001368 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Updated Isocycloseram Labels #2 - 5/2/25 | 5/2/2025 20:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001369 | ED_020791_00001368 | | | 5/2/2025 18:59 | | | Responsive | Release in Full | |
| ED_020791_00001370 | ED_020791_00001368 | | | 5/2/2025 17:55 | | | Responsive | Release in Full | |
| ED_020791_00001371 | ED_020791_00001368 | | | 5/2/2025 18:39 | | | Responsive | Release in Full | |
| ED_020791_00001372 | ED_020791_00001368 | | | 5/2/2025 17:41 | | | Responsive | Release in Full | |
| ED_020791_00001373 | ED_020791_00001368 | | | 5/2/2025 17:51 | | | Responsive | Release in Full | |
| ED_020791_00001374 | ED_020791_00001368 | | | 5/2/2025 17:52 | | | Responsive | Release in Full | |
| ED_020791_00001375 | ED_020791_00001375 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Updated Isocycloseram Labels #3 - 5/2/25 | 5/2/2025 21:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001376 | ED_020791_00001375 | | | 5/2/2025 20:02 | | | Responsive | Release in Full | |
| ED_020791_00001377 | ED_020791_00001375 | | | 5/2/2025 20:00 | | | Responsive | Release in Full | |
| ED_020791_00001378 | ED_020791_00001375 | | | 5/2/2025 21:43 | | | Responsive | Release in Full | |
| ED_020791_00001379 | ED_020791_00001375 | | | 5/2/2025 21:39 | | | Responsive | Release in Full | |
| ED_020791_00001380 | ED_020791_00001375 | | | 5/2/2025 19:35 | | | Responsive | Release in Full | |
| ED_020791_00001381 | ED_020791_00001375 | | | 5/2/2025 19:25 | | | Responsive | Release in Full | |
| ED_020791_00001382 | ED_020791_00001375 | | | 5/2/2025 19:27 | | | Responsive | Release in Full | |
| ED_020791_00001383 | ED_020791_00001375 | | | 5/2/2025 19:03 | | | Responsive | Release in Full | |
| ED_020791_00001384 | ED_020791_00001384 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/5/2025 20:50 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001385 | ED_020791_00001385 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/6/2025 12:06 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Laird Patsy USGR [patsy.laird@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001386 | ED_020791_00001386 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/6/2025 13:25 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Laird Patsy USGR [patsy.laird@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001387 | ED_020791_00001387 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/6/2025 16:10 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001388 | ED_020791_00001387 | | | 5/6/2025 15:18 | | | Responsive | Release in Full | |
| ED_020791_00001389 | ED_020791_00001387 | | | 5/6/2025 15:15 | | | Responsive | Release in Full | |
| ED_020791_00001390 | ED_020791_00001387 | | | 5/6/2025 15:10 | | | Responsive | Release in Full | |
| ED_020791_00001391 | ED_020791_00001387 | | | 5/6/2025 15:09 | | | Responsive | Release in Full | |
| ED_020791_00001392 | ED_020791_00001392 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 5/6/2025 19:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001393 | ED_020791_00001393 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 5/7/2025 21:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001394 | ED_020791_00001393 | | | 5/7/2025 19:14 | | | Responsive | Release in Full | |
| ED_020791_00001395 | ED_020791_00001393 | | | 5/7/2025 19:13 | | | Responsive | Release in Full | |
| ED_020791_00001396 | ED_020791_00001393 | | | 5/7/2025 19:59 | | | Responsive | Release in Full | |
| ED_020791_00001397 | ED_020791_00001393 | | | 5/7/2025 19:58 | | | Responsive | Release in Full | |
| ED_020791_00001398 | ED_020791_00001393 | | | 5/7/2025 18:11 | | | Responsive | Release in Full | |
| ED_020791_00001399 | ED_020791_00001393 | | | 5/7/2025 17:46 | | | Responsive | Release in Full | |
| ED_020791_00001400 | ED_020791_00001393 | | | 5/7/2025 20:43 | | | Responsive | Release in Full | |
| ED_020791_00001401 | ED_020791_00001393 | | | 5/7/2025 20:42 | | | Responsive | Release in Full | |
| ED_020791_00001402 | ED_020791_00001402 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - PD - OPEX - request for HED review doc | 5/12/2025 15:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001403 | ED_020791_00001402 | | | 5/1/2025 16:57 | | | Responsive | Release in Full | |
| ED_020791_00001404 | ED_020791_00001404 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - PD - OPEX - request for HED review doc | 5/13/2025 20:24 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001405 | ED_020791_00001405 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - PD - OPEX - request for HED review doc | 5/13/2025 21:20 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001406 | ED_020791_00001406 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - PD - OPEX - request for HED review doc | 5/14/2025 14:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001407 | ED_020791_00001407 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram PD - Review Requests | 5/23/2025 16:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001408 | ED_020791_00001407 | | | 5/23/2025 15:30 | | | Responsive | Release in Full | |
| ED_020791_00001409 | ED_020791_00001409 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 5/30/2025 12:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001410 | ED_020791_00001409 | | | 5/29/2025 19:51 | | | Responsive | Release in Full | |
| ED_020791_00001411 | ED_020791_00001411 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 6/2/2025 12:43 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001412 | ED_020791_00001412 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/2/2025 20:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001413 | ED_020791_00001413 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Syngenta - Isocycloseram PD Public Comments | 6/2/2025 21:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001414 | ED_020791_00001413 | | | 6/2/2025 21:12 | | | Responsive | Release in Full | |
| ED_020791_00001415 | ED_020791_00001413 | | | 6/2/2025 21:12 | | | Responsive | Release in Full | |
| ED_020791_00001416 | ED_020791_00001413 | | | 6/2/2025 21:11 | | | Responsive | Release in Full | |
| ED_020791_00001417 | ED_020791_00001413 | | | 6/2/2025 20:04 | | | Responsive | Release in Full | |
| ED_020791_00001418 | ED_020791_00001418 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/3/2025 14:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001419 | ED_020791_00001419 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/3/2025 17:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001420 | ED_020791_00001420 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/5/2025 12:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001421 | ED_020791_00001421 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 6/10/2025 16:02 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001422 | ED_020791_00001422 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Syngenta's Comments to the Isocycloseram Proposed Decision | 6/11/2025 12:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001423 | ED_020791_00001422 | | | 6/11/2025 12:09 | | | Responsive | Release in Full | |
| ED_020791_00001425 | ED_020791_00001425 | Clark Robyn USRS [robyn.clark@syngenta.com] | Isocycloseram ST OPEX | 6/11/2025 20:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001426 | ED_020791_00001425 | | | 6/11/2025 20:04 | | | Responsive | Release in Full | |
| ED_020791_00001427 | ED_020791_00001427 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Comments | 6/12/2025 13:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001428 | ED_020791_00001427 | | | 6/12/2025 13:51 | | | Responsive | Release in Full | |
| ED_020791_00001429 | ED_020791_00001427 | | | 6/12/2025 13:54 | | | Responsive | Release in Full | |
| ED_020791_00001430 | ED_020791_00001430 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PD - Comments | 6/12/2025 13:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001431 | ED_020791_00001430 | | | 6/9/2025 15:52 | | | Responsive | Release in Full | |
| ED_020791_00001432 | ED_020791_00001430 | | | 6/12/2025 13:54 | | | Responsive | Release in Full | |
| ED_020791_00001433 | ED_020791_00001430 | | | 6/12/2025 13:55 | | | Responsive | Release in Full | |
| ED_020791_00001434 | ED_020791_00001434 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PD - Comments | 6/19/2025 15:37 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001435 | ED_020791_00001434 | | | 6/19/2025 15:31 | | | Responsive | Release in Full | |
| ED_020791_00001436 | ED_020791_00001434 | | | 6/19/2025 15:29 | | | Responsive | Release in Full | |
| ED_020791_00001437 | ED_020791_00001434 | | | 6/19/2025 15:29 | | | Responsive | Release in Full | |
| ED_020791_00001438 | ED_020791_00001438 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram CBD Comment Summary? | 6/26/2025 13:39 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001439 | ED_020791_00001438 | | | 6/26/2025 13:31 | | | Responsive | Release in Full | |
| ED_020791_00001440 | ED_020791_00001438 | | | 6/26/2025 13:31 | | | Responsive | Release in Full | |
| ED_020791_00001441 | ED_020791_00001438 | | | 6/26/2025 13:29 | | | Responsive | Release in Full | |
| ED_020791_00001442 | ED_020791_00001438 | | | 6/26/2025 13:36 | | | Responsive | Release in Full | |
| ED_020791_00001443 | ED_020791_00001443 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 7/9/2025 15:29 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001444 | ED_020791_00001444 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - question on data requirements - proposed granular ant bait product | 7/22/2025 15:41 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001445 | ED_020791_00001444 | OPP RD Ombudsman [OPP_RD_Ombudsman@epa.gov] | RE: New product submission plan & efficacy question | 7/15/2024 15:41 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001446 | ED_020791_00001446 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - ST Tag Language | 7/29/2025 14:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001447 | ED_020791_00001447 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - Proportionality rationale | 7/29/2025 16:25 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001448 | ED_020791_00001448 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram public comments. VFS requirement. | 8/19/2025 20:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001449 | ED_020791_00001449 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram public comments. VFS requirement. | 8/21/2025 19:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001450 | ED_020791_00001450 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram drain and sewer mitigations | 9/5/2025 20:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001451 | ED_020791_00001451 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - ST discussion | 9/9/2025 16:08 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001452 | ED_020791_00001451 | | | 1/10/2022 23:19 | | | Responsive | Release in Full | |
| ED_020791_00001453 | ED_020791_00001453 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Updated Isocycloseram ST Crop Use Tables | 9/10/2025 21:24 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001454 | ED_020791_00001453 | | | 9/10/2025 20:38 | | | Responsive | Release in Full | |
| ED_020791_00001455 | ED_020791_00001453 | | | 9/10/2025 20:36 | | | Responsive | Release in Full | |
| ED_020791_00001456 | ED_020791_00001456 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram label comments | 9/17/2025 0:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001457 | ED_020791_00001456 | | | 9/16/2025 23:49 | | | Responsive | Release in Full | |
| ED_020791_00001458 | ED_020791_00001456 | | | 9/17/2025 0:18 | | | Responsive | Release in Full | |
| ED_020791_00001459 | ED_020791_00001459 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram label comments | 9/17/2025 20:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001460 | ED_020791_00001460 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments | 9/18/2025 12:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001461 | ED_020791_00001461 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments | 9/18/2025 12:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001462 | ED_020791_00001462 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram - ST Language | 9/18/2025 15:17 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001463 | ED_020791_00001462 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram ST OPEX | 6/11/2025 20:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001464 | ED_020791_00001462 | | | 6/11/2025 20:04 | | | Responsive | Release in Full | |
| ED_020791_00001465 | ED_020791_00001465 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Thank you! - RE: Updated Isocycloseram ST Crop Use Tables | 9/18/2025 15:55 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001466 | ED_020791_00001466 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments | 9/19/2025 12:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001467 | ED_020791_00001467 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments | 9/19/2025 19:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001468 | ED_020791_00001467 | | | 9/18/2025 20:13 | | | Responsive | Release in Full | |
| ED_020791_00001469 | ED_020791_00001467 | | | 9/18/2025 20:09 | | | Responsive | Release in Full | |
| ED_020791_00001470 | ED_020791_00001467 | | | 9/19/2025 10:25 | | | Responsive | Release in Full | |
| ED_020791_00001471 | ED_020791_00001467 | | | 9/19/2025 10:20 | | | Responsive | Release in Full | |
| ED_020791_00001472 | ED_020791_00001467 | | | 9/18/2025 19:16 | | | Responsive | Release in Full | |
| ED_020791_00001473 | ED_020791_00001467 | | | 9/18/2025 19:15 | | | Responsive | Release in Full | |
| ED_020791_00001474 | ED_020791_00001467 | | | 9/18/2025 20:51 | | | Responsive | Release in Full | |
| ED_020791_00001475 | ED_020791_00001467 | | | 9/18/2025 20:49 | | | Responsive | Release in Full | |
| ED_020791_00001476 | ED_020791_00001476 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments - Non-Ag labels | 9/19/2025 20:14 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001477 | ED_020791_00001476 | | | 9/19/2025 18:47 | | | Responsive | Release in Full | |
| ED_020791_00001478 | ED_020791_00001476 | | | 9/19/2025 18:45 | | | Responsive | Release in Full | |
| ED_020791_00001479 | ED_020791_00001476 | | | 9/19/2025 19:05 | | | Responsive | Release in Full | |
| ED_020791_00001480 | ED_020791_00001476 | | | 9/19/2025 19:07 | | | Responsive | Release in Full | |
| ED_020791_00001481 | ED_020791_00001476 | | | 9/19/2025 18:52 | | | Responsive | Release in Full | |
| ED_020791_00001482 | ED_020791_00001476 | | | 9/19/2025 18:53 | | | Responsive | Release in Full | |
| ED_020791_00001483 | ED_020791_00001483 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments | 9/22/2025 16:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001484 | ED_020791_00001483 | | | 9/22/2025 14:56 | | | Responsive | Release in Full | |
| ED_020791_00001485 | ED_020791_00001485 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Iso ST Labels w/ Comments - RE: Thank you! - RE: Updated Isocycloseram ST Crop Use Tables | 9/24/2025 12:56 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001486 | ED_020791_00001485 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram ST OPEX | 6/11/2025 20:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001487 | ED_020791_00001485 | | | 6/11/2025 20:04 | | | Responsive | Release in Full | |
| ED_020791_00001488 | ED_020791_00001488 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Requested: Revised Section F for Isocycloseram | 9/26/2025 14:45 | Rate, Debra [Rate.Debra@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001489 | ED_020791_00001489 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Iso ST Labels w/ Comments  RE: Updated Isocycloseram ST Crop Use Tables | 9/26/2025 20:24 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001490 | ED_020791_00001489 | | | 9/26/2025 19:30 | | | Responsive | Release in Full | |
| ED_020791_00001491 | ED_020791_00001489 | | | 9/26/2025 19:30 | | | Responsive | Release in Full | |
| ED_020791_00001492 | ED_020791_00001489 | | | 9/26/2025 18:59 | | | Responsive | Release in Full | |
| ED_020791_00001493 | ED_020791_00001489 | | | 9/26/2025 18:28 | | | Responsive | Release in Full | |
| ED_020791_00001494 | ED_020791_00001494 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram Updated Spray Drift and Runoff Language | 9/29/2025 21:35 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001495 | ED_020791_00001494 | | | 9/29/2025 21:33 | | | Responsive | Release in Full | |
| ED_020791_00001496 | ED_020791_00001494 | | | 9/29/2025 21:30 | | | Responsive | Release in Full | |
| ED_020791_00001497 | ED_020791_00001497 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram - Proportionality rationale | 9/30/2025 14:59 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001498 | ED_020791_00001498 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Requested: Revised Section F for Isocycloseram | 10/1/2025 21:06 | Rate, Debra [Rate.Debra@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001499 | ED_020791_00001498 | | | 10/1/2025 21:01 | | | Responsive | Release in Full | |
| ED_020791_00001500 | ED_020791_00001500 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - Chemigation and General Questions | 10/3/2025 20:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001501 | ED_020791_00001501 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/13/2025 21:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001502 | ED_020791_00001502 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram - Chemigation and General Questions | 10/17/2025 18:32 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001503 | ED_020791_00001503 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/17/2025 20:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001504 | ED_020791_00001504 | Nameth Blair CAGU [blair.nameth@syngenta.com] | RE: Isocycloseram Submission to Address EFED and HED Request for Additional Information and Courtesy Copies of Canada Submission to PMRA - Confidential Business Information | 7/4/2022 13:39 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001506 | ED_020791_00001506 | Coleman, Anita [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0658F85FCB1146BCAF78A87D451D3CF3-COLEMAN, ANITA | Syngenta Update Meetng | 4/29/2022 12:22 | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Abbott John USGR [john.abbott@syngenta.com];Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [Crews.Kristy@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001507 | ED_020791_00001506 | | | 5/16/2022 17:25 | | | Responsive | Release in Full | |
| ED_020791_00001517 | ED_020791_00001517 | john.abbott@syngenta.com | Meeting - EPA and Syngenta | 1/19/2021 17:55 | john.abbott@syngenta.com;OPP RD Managers [OPP_RD_Managers@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00001518 | ED_020791_00001517 | | | 1/27/2021 19:44 | | | Responsive | Release in Full | |
| ED_020791_00001519 | ED_020791_00001517 | | | 1/26/2021 13:34 | | | Responsive | Release in Full | |
| ED_020791_00001520 | ED_020791_00001520 | Abbott John USGR [john.abbott@syngenta.com] | RE: Syngenta update meeting | 4/28/2022 18:22 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001521 | ED_020791_00001521 | Abbott John USGR [john.abbott@syngenta.com] | RE: Syngenta update meeting | 5/16/2022 14:17 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001522 | ED_020791_00001521 | | | 5/16/2022 13:10 | | | Responsive | Release in Full | |
| ED_020791_00001529 | ED_020791_00001529 | Abbott John USGR [john.abbott@syngenta.com] | RE: Proposal and dates to meet and discuss submissions/actions - confidential information attached | 1/25/2021 22:27 | Coleman, Anita [Coleman.Anita@epa.gov] | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001530 | ED_020791_00001529 | | | 1/25/2021 22:16 | | | Responsive | Release in Full | |
| ED_020791_00001531 | ED_020791_00001531 | Abbott John USGR [john.abbott@syngenta.com] | RE: Proposal and dates to meet and discuss submissions/actions - confidential information attached | 1/27/2021 19:21 | Coleman, Anita [Coleman.Anita@epa.gov] | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001532 | ED_020791_00001531 | | | 1/27/2021 16:12 | | | Responsive | Release in Full | |
| ED_020791_00001533 | ED_020791_00001533 | Coleman, Anita [Coleman.Anita@epa.gov] | FW: Meeting - EPA and Syngenta | 1/27/2021 20:58 | OPP RD Managers [OPP_RD_Managers@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00001534 | ED_020791_00001533 | | | 1/27/2021 19:44 | | | Responsive | Release in Full | |
| ED_020791_00001535 | ED_020791_00001533 | | | 1/26/2021 13:34 | | | Responsive | Release in Full | |
| ED_020791_00001536 | ED_020791_00001536 | Abbott John USGR [john.abbott@syngenta.com] | RE: REI for Syngenta end-use pesticides containing Emamectin Benzoate Technical II (100-1270) | 10/22/2021 15:36 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001537 | ED_020791_00001537 | Abbott John USGR [john.abbott@syngenta.com] | Submission of Information for New AI - Isocycloseram | 10/27/2021 23:43 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001538 | ED_020791_00001537 | | | 10/27/2021 21:11 | | | Responsive | Release in Full | |
| ED_020791_00001540 | ED_020791_00001540 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | ESA Meeting with Applicants for New Conventional Active Ingredients | 1/26/2022 13:10 | Di Salvo, Paul [DiSalvo.Paul@epa.gov];Matuszko, Jan [Matuszko.Jan@epa.gov];Anderson, Neil [Anderson.Neil@epa.gov] | OPP EFED Managers [OPP_EFED_Managers@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Spatz, Dana [Spatz.Dana@epa.gov];Sankula, Sujatha [Sankula.Sujatha@epa.gov];Corbin, Mark [Corbin.Mark@epa.gov];OPP RD Managers [OPP_RD_Managers@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Garber, Kristina [Garber.Kristina@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Kyle, Lee [Kyle.Lee@epa.gov];Unnikrishnan, Manjula [Unnikrishnan.Manjula@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Sheahin, Marc [Sheahin.Marc@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crawford, Lydia [Crawford.Lydia@epa.gov];Howard, Marcel [Howard.Marcel@epa.gov];Suarez, Stephanie [Suarez.Stephanie@epa.gov];k.knox@nissoamerica.com; sharlyne.pyles@syngenta.com;karen.cain@basf.com;lsetliff@landisintl.com;matt.graneto@bayer.com;jennifer.hughes@corteva.com;Eugenia.kutsch- | Responsive | Release with Redactions | |
| ED_020791_00001541 | ED_020791_00001540 | | | 1/26/2022 13:07 | | | Responsive | Release in Full | |
| ED_020791_00001542 | ED_020791_00001542 | Echeverria, Marietta [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=36C56B71 69144626BD6AADEA25992D4E-MARIETTA ECHEVERRIA] | RE: Submission of Information for New AI - Isocycloseram | 10/28/2021 11:42 | Abbott John USGR [john.abbott@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001543 | ED_020791_00001543 | Rate, Debra [Rate.Debra@epa.gov] | EPA / Syngenta - Benefits package Isocycloseram | 8/18/2022 16:55 | Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Meadows, Sarah [Meadows.Sarah@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Blankinship, Amy [Blankinship.Amy@epa.gov];Anderson, Neil [Anderson.Neil@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Haynie Becca USRS [Becca.Haynie@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Steeger, Thomas [steeger.thomas@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];White, Katrina [White.Katrina@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001544 | ED_020791_00001544 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram HED Discussion (Crop Groups and Occupational Risk), and PRIA Timeline DIscussion. | 12/21/2022 14:55 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Gardner, David [Gardner.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Boccuzzo, Linda [Boccuzzo.Linda@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0 445bb5a93bcda08044de-Abbott John];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Griffiths Heather CAGU [Heather.Griffiths@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Grunenwald Mark USGR [mark.grunenwald@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001545 | ED_020791_00001545 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/5/2020 19:50 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001546 | ED_020791_00001546 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Isocycloseram Reduced Risk - Registrant Presentation | 11/17/2021 15:59 | Mellor, Nathan [Mellor.Nathan@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Gardner, David [Gardner.David@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Parker, James [Parker.James@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina [White.Katrina@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Hospital, Jocelyn [Hospital.Jocelyn@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];lilian.deluna@hc-sc.gc.ca;lisa.wood@hc-sc.gc.ca;johndavid.whall@hc-sc.gc.ca;kevin.wickens@hc-sc.gc.ca;alaina.sauve@syngenta.com;simon.hill@syngenta.com;max.feken@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];mark.grunenwald@syngenta.com;Elijah.Meck@SYNGENTA.COM;bob.cartwright@syngenta.com;steve.cosky@syngenta.com;sharlyne.pyles@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];blair.nameth@syngenta.com;anna.shulkin@syngenta.com;Woods, Lisa (HC/SC) [lisa.woods@hc-sc.gc.ca];Whall, John David (HC/SC) [john.david.whall@hc-sc.gc.ca];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001547 | ED_020791_00001546 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00001548 | ED_020791_00001548 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram HED Discussion (Crop Groups and Occupational Risk), and PRIA Timeline DIscussion. | 1/4/2023 15:29 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Gardner, David [Gardner.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Boccuzzo, Linda [Boccuzzo.Linda@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0445bb5a93bcda08044de-Abbott John];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Griffiths Heather CAGU [Heather.Griffiths@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Grunenwald Mark USGR [mark.grunenwald@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001549 | ED_020791_00001549 | Chao Joan CAGU [Joan.Chao@syngenta.com] | 11/18/2019 from 2:00-4:00pm Syngenta Pre-submission Meeting with EPA & PMRA | 11/11/2019 20:34 | Walsh, Michael [Walsh.Michael@epa.gov] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001551 | ED_020791_00001549 | | | 11/11/2019 20:22 | | | Responsive | Release in Full | |
| ED_020791_00001552 | ED_020791_00001552 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: CORRECTION TO CALL-IN NUMBER Call-In Number. RE: 11/18/2019 from 2:00-4:00pm Syngenta Pre-submission Meeting with EPA & PMRA | 11/14/2019 22:28 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Chao Joan CAGU [Joan.Chao@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001553 | ED_020791_00001552 | | | 11/14/2019 21:42 | | | Responsive | Release in Full | |
| ED_020791_00001554 | ED_020791_00001554 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential Business Information - SYN547407 Presubmission Consultation Meeting Minutes 11-18-19 | 1/24/2020 22:02 | Walsh, Michael [Walsh.Michael@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | Chao Joan CAGU [Joan.Chao@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001555 | ED_020791_00001554 | | | 1/24/2020 22:00 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001556 | ED_020791_00001556 | Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca] | RE: Confidential Business Information - SYN547407 Presubmission Consultation Meeting Minutes 11-18-19 | 2/12/2020 16:54 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov] | Chao Joan CAGU [Joan.Chao@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001558 | ED_020791_00001558 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential Business Information - SYN547407 Presubmission Consultation Meeting Minutes 11-18-19 | 2/13/2020 15:32 | Zachariah, Susha (HC/SC) [susha.zachariah@canada.ca];Walsh, Michael [Walsh.Michael@epa.gov] | Chao Joan CAGU [Joan.Chao@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001560 | ED_020791_00001560 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/22/2020 12:46 | Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [Shanique.Grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001561 | ED_020791_00001561 | Hanlon, Briana [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=5CE47CA894BF404BB13A48E8458D5221-HANLON, BRI] | Efficacy Study Protocol Review for SYN547407 (100PA62) | 1/2/2020 19:38 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001562 | ED_020791_00001561 | | | 1/30/2026 8:41 | | | | | |
| ED_020791_00001563 | ED_020791_00001561 | | | 1/2/2020 19:11 | | | Responsive | Release in Full | |
| ED_020791_00001564 | ED_020791_00001564 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | RE: Confidential - New Active ingredient pre-submission consultation request | 2/7/2018 19:45 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001565 | ED_020791_00001565 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential - New Active ingredient pre-submission consultation request | 2/8/2018 19:34 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001566 | ED_020791_00001566 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential - New Active Ingredient Pre-submission Technical Meeting Request | 2/1/2019 18:05 | Johnson, Marion [Johnson.Marion@epa.gov] | Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001568 | ED_020791_00001568 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential - New Active Ingredient Pre-submission Technical Meeting Request | 3/14/2019 13:48 | Johnson, Marion [Johnson.Marion@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001570 | ED_020791_00001570 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential - New Active Ingredient Pre-submission Technical Meeting Request | 3/14/2019 16:57 | Johnson, Marion [Johnson.Marion@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001589 | ED_020791_00001589 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: 100PA68. Deficiency Letter. Please confirm receipt of this message. - Response to the Deficiency Letter | 4/1/2021 17:15 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001590 | ED_020791_00001589 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre-submission application 100PA68. SYN547407_update and proposed label | 2/11/2021 22:02 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Cole Stephanie USGR [stephanie.cole@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001594 | ED_020791_00001594 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: Meeting request to discuss pending PRIA actions | 7/2/2021 16:08 | Johnson, Marion [Johnson.Marion@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001596 | ED_020791_00001596 | Pearson Charles USGR [charles.pearson@syngenta.com] | Reduced Risk submissions from Syngenta | 10/5/2021 14:50 | Johnson, Marion [Johnson.Marion@epa.gov] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001598 | ED_020791_00001598 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Isocycloseram Reduced Risk - Registrant Presentation | 11/16/2021 19:03 | Boukedes, Alexandra [boukedes.alexandra@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov];Parker, James [Parker.James@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina [White.Katrina@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];lilian.deluna@hc-sc.gc.ca;lisa.wood@hc-sc.gc.ca;johndavid.whall@hc-sc.gc.ca;kevin.wickens@hc-sc.gc.ca;alaina.sauve@syngenta.com;simon.hill@syngenta.com;max.feken@syngenta.com;Shanique Grant [Shanique.Grant@syngenta.com];mark.grunenwald@syngenta.com;Elijah.Meck@SYNGENTA.COM;bob.cartwright@syngenta.com;steve.cosky@syngenta.com;sharlyne.pyles@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];blair.nameth@syngenta.com;anna.shulkin@syngenta.com | Responsive | Release with Redactions | |
| ED_020791_00001599 | ED_020791_00001598 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00001600 | ED_020791_00001600 | Pearson Charles USGR [charles.pearson@syngenta.com] | Reduced risk meetings for Syngenta products | 12/10/2021 20:58 | Johnson, Marion [Johnson.Marion@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001608 | ED_020791_00001608 | Johnson, Marion [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3D10084 D4CB247CEA03C9C43C770B7F5-MARION J. JOHNSON] | Re: Confidential - New Active ingredient pre-submission consultation request | 2/9/2018 14:36 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Petrella, Carlyn [Petrella.Carlyn@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001611 | ED_020791_00001611 | Johnson, Marion [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3D10084 D4CB247CEA03C9C43C770B7F5-MARION J. JOHNSON] | Mtg. w/ Charles Pearson, Syngenta | 7/7/2021 19:04 | Rate, Debra [Rate.Debra@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001612 | ED_020791_00001611 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: Meeting request to discuss pending PRIA actions | 7/2/2021 16:08 | Johnson, Marion [Johnson.Marion@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001617 | ED_020791_00001617 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/5/2020 19:50 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001620 | ED_020791_00001620 | john.abbott@syngenta.com | Meeting - EPA and Syngenta | 1/25/2021 13:23 | john.abbott@syngenta.com;OPP RD Managers [OPP_RD_Managers@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00001621 | ED_020791_00001620 | | | 1/27/2021 19:44 | | | Responsive | Release in Full | |
| ED_020791_00001622 | ED_020791_00001620 | | | 1/26/2021 13:34 | | | Responsive | Release in Full | |
| ED_020791_00001625 | ED_020791_00001625 | Johnson, Marion [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3D10084 D4CB247CEA03C9C43C770B7F5-MARION J. JOHNSON] | Mtg. w/ Charles Pearson, Syngenta | 7/7/2021 19:03 | Johnson, Marion [Johnson.Marion@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001626 | ED_020791_00001625 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: Meeting request to discuss pending PRIA actions | 7/2/2021 16:08 | Johnson, Marion [Johnson.Marion@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001628 | ED_020791_00001628 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Isocycloseram Reduced Risk - Registrant Presentation | 11/16/2021 19:03 | Mellor, Nathan [Mellor.Nathan@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Parker, James [Parker.James@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina [White.Katrina@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Hospital, Jocelyn [Hospital.Jocelyn@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];lilian.deluna@hc-sc.gc.ca;lisa.wood@hc-sc.gc.ca;johndavid.whall@hc-sc.gc.ca;kevin.wickens@hc-sc.gc.ca;alaina.sauve@syngenta.com;simon.hill@syngenta.com;max.feken@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];mark.grunenwald@syngenta.com;Elijah.Meck@SYNGENTA.COM;bob.cartwright@syngenta.com;steve.cosky@syngenta.com;sharlyne.pyles@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];blair.nameth@syngenta.com;anna.shulkin@syngenta.com;Woods, Lisa (HC/SC) [lisa.woods@hc-sc.gc.ca];Whall, John David (HC/SC) [john.david.whall@hc-sc.gc.ca];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001629 | ED_020791_00001628 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00001632 | ED_020791_00001632 | Johnson, Marion [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3D10084 D4CB247CEA03C9C43C770B7F5-MARION J. JOHNSON] | RE: Confidential - New Active Ingredient Pre-submission Technical Meeting Request | 3/14/2019 15:36 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001633 | ED_020791_00001633 | Rate, Debra [Rate.Debra@epa.gov] | EPA / Syngenta - Benefits package Isocycloseram | 7/21/2022 18:00 | Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Meadows, Sarah [Meadows.Sarah@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Blankinship, Amy [Blankinship.Amy@epa.gov];Anderson, Neil [Anderson.Neil@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Haynie Becca USRS [Becca.Haynie@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Steeger, Thomas [steeger.thomas@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];White, Katrina [White.Katrina@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001634 | ED_020791_00001634 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Reduced Risk Approval letters | 6/7/2022 13:49 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001635 | ED_020791_00001635 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Approval letters McCain 6-8-22 | 6/8/2022 19:44 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001637 | ED_020791_00001635 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: isocycloseram reduced risk meeting feedback | 12/2/2021 14:17 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001639 | ED_020791_00001639 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Approval letters - follow-up McCain 7-12-22 | 7/12/2022 21:09 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001640 | ED_020791_00001640 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Approval letters - follow-up McCain 7-12-22 | 7/18/2022 12:40 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001641 | ED_020791_00001641 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: Isocycloseram Reduced Risk Determination Letter | 9/14/2022 11:27 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001642 | ED_020791_00001642 | Coleman, Anita [Coleman.Anita@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/24/2022 12:00 | john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001643 | ED_020791_00001642 | | | 10/24/2022 11:56 | | | Responsive | Release in Full | |
| ED_020791_00001644 | ED_020791_00001644 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Reduced Risk Decision | 12/8/2023 13:29 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001654 | ED_020791_00001654 | Meadows, Sarah [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CD0A1144A9164FA99ADCA52F94CA199A-MEADOWS, SA] | RE: Reduced Risk Approval letters | 6/8/2022 14:10 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001655 | ED_020791_00001655 | Meadows, Sarah [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CD0A1144A9164FA99ADCA52F94CA199A-MEADOWS, SA] | RE: Reduced Risk Approval letters - follow-up McCain 7-12-22 | 7/15/2022 17:43 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Gardner, David [Gardner.David@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001684 | ED_020791_00001684 | Abbott John USGR [john.abbott@syngenta.com] | Syngenta meeting - June 17th | 7/16/2024 13:04 | Freedhoff, Michal [Freedhoff.Michal@epa.gov] | Cecil Jeff USGR [jeff.cecil@syngenta.com];Hawkins Vern USGR [vern.hawkins@syngenta.com];Rakosnik, Delaney [rakosnik.delaney@epa.gov];Messina, Edward [Messina.Edward@epa.gov];Smith, Charles [Smith.Charles@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001685 | ED_020791_00001685 | Abbott John USGR [john.abbott@syngenta.com] | RE: Syngenta meeting - June 17th | 7/21/2024 17:39 | Freedhoff, Michal [Freedhoff.Michal@epa.gov] | Cecil Jeff USGR [jeff.cecil@syngenta.com];Hawkins Vern USGR [vern.hawkins@syngenta.com];Messina, Edward [Messina.Edward@epa.gov];Smith, Charles [Smith.Charles@epa.gov];Li, Jake [Li.Jake@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001688 | ED_020791_00001688 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | thank you for your time | 10/14/2024 19:06 | Messina, Edward [Messina.Edward@epa.gov];Matuszko, Jan [Matuszko.Jan@epa.gov];Smith, Charles [Smith.Charles@epa.gov] | john.abbott@syngenta.com | Responsive | Release in Full | |
| ED_020791_00001698 | ED_020791_00001698 | Smith, Charles [Smith.Charles@epa.gov] | RE: follow up | 8/25/2025 19:24 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Messina, Edward [Messina.Edward@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001699 | ED_020791_00001699 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: follow up | 8/25/2025 19:51 | Smith, Charles [Smith.Charles@epa.gov] | Messina, Edward [Messina.Edward@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001703 | ED_020791_00001703 | Smith, Charles [Smith.Charles@epa.gov] | RE: follow up | 8/27/2025 10:24 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Messina, Edward [Messina.Edward@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001704 | ED_020791_00001704 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Re: follow up | 8/27/2025 10:29 | Smith, Charles [Smith.Charles@epa.gov] | Messina, Edward [Messina.Edward@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001705 | ED_020791_00001705 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: Isocycloseram | 8/29/2025 17:16 | Messina, Edward [messina.edward@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00001706 | ED_020791_00001705 | | | 8/29/2025 15:15 | | | Responsive | Release in Full | |
| ED_020791_00001707 | ED_020791_00001707 | Messina, Edward [messina.edward@epa.gov] | RE: Isocycloseram | 9/5/2025 14:42 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001711 | ED_020791_00001711 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/5/2020 19:50 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001714 | ED_020791_00001714 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001715 | ED_020791_00001714 | | | 10/24/2022 11:56 | | | Responsive | Release in Full | |
| ED_020791_00001716 | ED_020791_00001716 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram HED Discussion (Crop Groups and Occupational Risk), and PRIA Timeline DIscussion. | 12/20/2022 13:28 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Gardner, David [Gardner.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Boccuzzo, Linda [Boccuzzo.Linda@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0445bb5a93bcda08044de-Abbott John];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Griffiths Heather CAGU [Heather.Griffiths@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Grunenwald Mark USGR [mark.grunenwald@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001717 | ED_020791_00001717 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Touchpoint 1 | 1/10/2023 17:19 | Drawbaugh, David [Drawbaugh.David@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Wendel, Christina [Wendel.Christina@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Di Salvo, Paul [DiSalvo.Paul@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0445bb5a93bcda08044de-Abbott John];Feken Max USGR [max.feken@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];Burd Tony USGR [tony.burd@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001720 | ED_020791_00001720 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Isocycloseram Reduced Risk - Registrant Presentation | 11/16/2021 19:03 | Mellor, Nathan [Mellor.Nathan@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Parker, James [Parker.James@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina [White.Katrina@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Hospital, Jocelyn [Hospital.Jocelyn@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];lilian.deluna@hc-sc.gc.ca;lisa.wood@hc-sc.gc.ca;johndavid.whall@hc-sc.gc.ca;kevin.wickens@hc-sc.gc.ca;alaina.sauve@syngenta.com;simon.hill@syngenta.com;max.feken@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];mark.grunenwald@syngenta.com;Elijah.Meck@SYNGENTA.COM;bob.cartwright@syngenta.com;steve.cosky@syngenta.com;sharlyne.pyles@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];blair.nameth@syngenta.com;anna.shulkin@syngenta.com;Woods, Lisa (HC/SC) [lisa.woods@hc-sc.gc.ca];Whall, John David (HC/SC) [john.david.whall@hc-sc.gc.ca];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001721 | ED_020791_00001720 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00001722 | ED_020791_00001722 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Confirmed: Discussing Isocycloseram Multi-AI Formulations | 4/17/2023 14:35 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina (she/her/hers) [White.Katrina@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Feken Max USGR [max.feken@syngenta.com];Laird Patsy USGR [patsy.laird@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Hampton Ronald USGR [ronald.hampton@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];Di Salvo, Paul [DiSalvo.Paul@epa.gov];Wagemans Bert USGR [bert.wagemans@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Burd Tony USGR [tony.burd@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001723 | ED_020791_00001723 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram High Level Risk/Benefits Discussion With Syngenta | 7/27/2023 13:05 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001724 | ED_020791_00001724 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram 100-RTNA Discussion w/ Syngenta | 9/15/2023 13:21 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Riggs Laurie USGR [laurie.riggs@syngenta.com];DeLuca Mike USGR [Mike.DeLuca@syngenta.com];Hampton Ronald USGR [ronald.hampton@syngenta.com] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001728 | ED_020791_00001728 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 | 10/29/2024 15:03 | Drawbaugh, David [Drawbaugh.David@epa.gov];Gaines, Jennifer [gaines.jennifer@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah (she/her/hers) [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Burd Tony USRS [tony.burd@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Lu Haitian USGR [Haitian.Lu@syngenta.com];Feken Max USGR [max.feken@syngenta.com];Duggan Erica USGR [erica.duggan@syngenta.com];Blankinship, Amy [Blankinship.Amy@epa.gov];Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001729 | ED_020791_00001729 | Drawbaugh, David [Drawbaugh.David@epa.gov] | HOLD: Isocycloseram. HED/RD/Syngenta. Seed treatment PPE and reinstating uses | 6/4/2025 19:29 | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Hale, Jesse [hale.jesse@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];'patsy.laird@syngenta.com' [patsy.laird@syngenta.com];'Jason.Johnston@syngenta.com' [Jason.Johnston@syngenta.com];'kent.kabler@syngenta.com' [kent.kabler@syngenta.com];'Brianna.Jackson@syngenta.com' [Brianna.Jackson@syngenta.com];robyn.clark@syngenta.com;Morrow Erin USGR [erin.morrow@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001730 | ED_020791_00001730 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso ST Discussion with Syngenta | 9/8/2025 21:38 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Tindall, Kelly [tindall.kelly@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com];'patsy.laird@syngenta.com' [patsy.laird@syngenta.com];brent.lackey@syngenta.com;neil.glynn@syngenta.com;Clark Robyn USRS [robyn.clark@syngenta.com];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Antoline, Joshua [antoline.joshua@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Feken Max USGR [max.feken@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];McPeak Sloane USGR [Sloane.McPeak@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001731 | ED_020791_00001731 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso | 11/20/2025 16:26 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Clark Robyn USRS [robyn.clark@syngenta.com];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001735 | ED_020791_00001735 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Isocycloseram Touchpoint 1 | 1/31/2023 21:19 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001736 | ED_020791_00001736 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Isocycloseram Touchpoint 1 | 1/31/2023 21:59 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001737 | ED_020791_00001737 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Isocycloseram Seed Treatment Requests | 6/20/2024 11:52 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];mgmt2 data USGR [data.mgmt2@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001738 | ED_020791_00001738 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Date Correction | 7/3/2024 1:41 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001739 | ED_020791_00001739 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Date Correction | 7/8/2024 21:39 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001740 | ED_020791_00001740 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Date Correction | 7/9/2024 13:40 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001741 | ED_020791_00001741 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Re: Date Correction | 7/14/2024 13:11 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001744 | ED_020791_00001744 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Follow Up on Indeterminate Crops | 11/14/2024 21:30 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001745 | ED_020791_00001745 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Follow Up on Indeterminate Crops | 11/15/2024 17:52 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001746 | ED_020791_00001746 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Follow Up on Indeterminate Crops | 11/15/2024 17:55 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001747 | ED_020791_00001747 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Follow Up on Indeterminate Crops | 11/15/2024 18:01 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001748 | ED_020791_00001748 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Re: Brazilian Label Statements For Consideration | 12/5/2024 17:32 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001751 | ED_020791_00001751 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Re: Brazilian Label Statements For Consideration | 12/5/2024 19:39 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001752 | ED_020791_00001752 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Aerial Concerns | 12/11/2024 14:55 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001753 | ED_020791_00001753 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Follow Up and Get Together | 12/16/2024 21:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001754 | ED_020791_00001754 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Follow Up and Get Together | 12/16/2024 22:15 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001755 | ED_020791_00001755 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Follow Up and Get Together | 12/17/2024 21:32 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001756 | ED_020791_00001756 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Additional Drift Calculation | 12/19/2024 15:30 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001757 | ED_020791_00001757 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Additional Drift Calculation | 12/19/2024 23:25 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001758 | ED_020791_00001758 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Follow Up and Get Together | 12/20/2024 23:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001759 | ED_020791_00001758 | | | 12/20/2024 23:47 | | | Responsive | Release in Full | |
| ED_020791_00001760 | ED_020791_00001760 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | EFED - DRA | 12/23/2024 15:57 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001761 | ED_020791_00001761 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Catch Up | 1/21/2025 15:30 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001762 | ED_020791_00001762 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Catch Up | 1/21/2025 16:15 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001763 | ED_020791_00001763 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Catch Up | 1/22/2025 18:37 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001764 | ED_020791_00001764 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | SYN Chemicals | 2/3/2025 22:52 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001765 | ED_020791_00001765 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Seed Treatment Questions | 2/10/2025 22:12 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001766 | ED_020791_00001766 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Seed Treatment Questions | 2/11/2025 13:39 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001767 | ED_020791_00001767 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram Update | 2/18/2025 19:40 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001769 | ED_020791_00001769 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Isocycloseram mitigation and use pattern | 2/28/2025 18:25 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001770 | ED_020791_00001770 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Isocycloseram mitigation and use pattern | 3/3/2025 22:37 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001771 | ED_020791_00001771 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Isocycloseram mitigation and use pattern | 3/13/2025 21:23 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001772 | ED_020791_00001772 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/26/2025 15:54 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001773 | ED_020791_00001773 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/26/2025 22:46 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001774 | ED_020791_00001774 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/26/2025 23:51 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001775 | ED_020791_00001775 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 15:22 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001776 | ED_020791_00001776 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 16:08 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001777 | ED_020791_00001777 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 20:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001778 | ED_020791_00001778 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 20:51 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001779 | ED_020791_00001779 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 22:37 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001780 | ED_020791_00001780 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Isocycloseram PULAs | 4/3/2025 14:41 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001781 | ED_020791_00001781 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Isocycloseram PULAs | 4/3/2025 16:33 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001782 | ED_020791_00001782 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: BLT Language for Iso and Cyclob | 4/3/2025 16:34 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001783 | ED_020791_00001783 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Re: Isocycloseram PULAs | 4/3/2025 20:48 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001784 | ED_020791_00001784 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Re: Isocycloseram PULAs | 4/3/2025 20:54 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001785 | ED_020791_00001785 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Re: TYM label Edits | 4/12/2025 0:06 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001786 | ED_020791_00001786 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | CycloB and Iso | 4/17/2025 20:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001787 | ED_020791_00001787 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: CycloB and Iso | 4/17/2025 20:57 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001788 | ED_020791_00001788 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: CycloB and Iso | 4/17/2025 20:59 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001789 | ED_020791_00001789 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso - labels | 4/18/2025 19:10 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001790 | ED_020791_00001790 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso - labels | 4/18/2025 19:14 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001791 | ED_020791_00001791 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Isocycloseram PULA Core Map Timeline | 4/24/2025 20:22 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001792 | ED_020791_00001792 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Catch Up | 4/30/2025 16:00 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001793 | ED_020791_00001793 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Spiro and Iso Responses | 4/30/2025 21:18 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001794 | ED_020791_00001794 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclob Inquiries | 5/5/2025 20:09 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001795 | ED_020791_00001795 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclob Inquiries | 5/5/2025 20:34 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001796 | ED_020791_00001796 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso | 5/8/2025 21:25 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001797 | ED_020791_00001797 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Docket Questions | 5/12/2025 21:15 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Peters, Anthia [Peters.Anthia@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001798 | ED_020791_00001798 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso - ESA | 8/18/2025 17:11 | McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001799 | ED_020791_00001799 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso - ESA | 8/18/2025 18:40 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001800 | ED_020791_00001800 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58 D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso - ESA | 8/18/2025 18:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001801 | ED_020791_00001801 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso ST - rates | 9/8/2025 23:25 | McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001802 | ED_020791_00001801 | | | 9/8/2025 19:33 | | | Responsive | Release in Full | |
| ED_020791_00001803 | ED_020791_00001801 | | | 9/8/2025 19:40 | | | Responsive | Release in Full | |
| ED_020791_00001804 | ED_020791_00001804 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso ST Discussion with Syngenta | 9/9/2025 20:41 | Tindall, Kelly [tindall.kelly@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com];'patsy.laird@syngenta.com' [patsy.laird@syngenta.com];brent.lackey@syngenta.com;neil.glynn@syngenta.com;Clark Robyn USRS [robyn.clark@syngenta.com];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Antoline, Joshua [antoline.joshua@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Thomas, Susan [thomas.susan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001805 | ED_020791_00001805 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | FW: Isocycloseram Updated Spray Drift and Runoff Language | 9/25/2025 23:00 | McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001806 | ED_020791_00001805 | | | 9/25/2025 22:24 | | | Responsive | Release in Full | |
| ED_020791_00001807 | ED_020791_00001807 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | FW: Isocycloseram Atexzo Label Update | 11/18/2025 15:59 | McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00001808 | ED_020791_00001807 | | | 11/17/2025 21:56 | | | Responsive | Release in Full | |
| ED_020791_00001809 | ED_020791_00001809 | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov] | RE: Isocycloseram - labels - ESA statement | 11/20/2025 16:26 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001810 | ED_020791_00001810 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso | 11/20/2025 16:26 | Clark Robyn USRS [robyn.clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001811 | ED_020791_00001811 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso | 11/20/2025 16:26 | Clark Robyn USRS [robyn.clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001812 | ED_020791_00001812 | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov] | RE: Isocycloseram - labels - ESA statement | 11/20/2025 16:32 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001813 | ED_020791_00001813 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Iso | 11/20/2025 16:34 | McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001814 | ED_020791_00001814 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Iso | 11/20/2025 17:19 | Robyn.Clark@syngenta.com | McCaskill Amy USGR [amy.mccaskill@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001815 | ED_020791_00001815 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Iso | 11/20/2025 22:44 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001822 | ED_020791_00001822 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Pre-Touchpoint 1 Call Request | 11/18/2022 16:25 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001823 | ED_020791_00001823 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 11/22/2022 11:33 | Drawbaugh, David [Drawbaugh.David@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001824 | ED_020791_00001824 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Pre-Touchpoint 1 Call Request | 11/22/2022 17:05 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001825 | ED_020791_00001825 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Hi Robyn, Please Confirm, Method for Transmitting Sensitive Documents, Isocycloseram | 12/8/2022 20:26 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001826 | ED_020791_00001826 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Hi Robyn, Please Confirm, Method for Transmitting Sensitive Documents, Isocycloseram | 12/8/2022 21:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001827 | ED_020791_00001827 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram 12/6/2022 Meeting Notes and Slides | 12/9/2022 13:58 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001828 | ED_020791_00001827 | | | 2/14/2026 23:03 | | | | | |
| ED_020791_00001829 | ED_020791_00001827 | | | 2/14/2026 23:03 | | | | | |
| ED_020791_00001830 | ED_020791_00001830 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 12/6/2022 Meeting Notes and Slides | 12/9/2022 16:20 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001831 | ED_020791_00001831 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: ROCKS Committee review - Plinazolin | 12/13/2022 20:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001832 | ED_020791_00001832 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 12/16/2022 14:22 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001833 | ED_020791_00001833 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram, 100-RTRU, Atexzo Duo, Container Type Confirmation Request | 12/16/2022 14:33 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00001834 | ED_020791_00001833 | | | 2/14/2026 23:12 | | | | | |
| ED_020791_00001835 | ED_020791_00001835 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram PRIA Due Date Renegotiation Discussion | 12/16/2022 14:42 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001836 | ED_020791_00001836 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Crop Group Discussion Also....FW: Isocycloseram PRIA Due Date Renegotiation Discussion | 12/19/2022 15:20 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001837 | ED_020791_00001837 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Crop Group Discussion Also....FW: Isocycloseram PRIA Due Date Renegotiation Discussion | 12/19/2022 15:34 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001838 | ED_020791_00001838 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 12/19/2022 18:44 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001839 | ED_020791_00001839 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 12/19/2022 18:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001840 | ED_020791_00001840 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Crop Group Discussion Also....FW: Isocycloseram PRIA Due Date Renegotiation Discussion | 12/19/2022 20:34 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001841 | ED_020791_00001841 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 12/6/2022 Meeting Notes and Slides - Additional Data | 12/20/2022 13:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001842 | ED_020791_00001841 | | | 2/14/2026 23:13 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001843 | ED_020791_00001843 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Crop Group Discussion Also....FW: Isocycloseram PRIA Due Date Renegotiation Discussion | 12/20/2022 13:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001844 | ED_020791_00001844 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram HED Discussion. Crop Groups and Occupational Risk. | 1/3/2023 19:06 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Gardner, David [Gardner.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Boccuzzo, Linda [Boccuzzo.Linda@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0 445bb5a93bcda08044de-Abbott John];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00001845 | ED_020791_00001845 | Drawbaugh, David [Drawbaugh.David@epa.gov] | 1/5/2023 Isocycloseram Meeting With RD, HED, and Syngenta Update | 1/4/2023 15:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001846 | ED_020791_00001845 | | | 2/14/2026 23:19 | | | | | |
| ED_020791_00001847 | ED_020791_00001847 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: 1/5/2023 Isocycloseram Meeting With RD, HED, and Syngenta Update | 1/5/2023 12:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001848 | ED_020791_00001848 | Drawbaugh, David [Drawbaugh.David@epa.gov] | FW: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/5/2023 15:46 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001849 | ED_020791_00001849 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/6/2023 21:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001850 | ED_020791_00001850 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Renegotiation of PRIA Due Date | 1/10/2023 19:28 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001851 | ED_020791_00001851 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Renegotiation of PRIA Due Date | 1/11/2023 15:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Janis Jonathan USGR [Jonathan.Janis@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];mgmt2 data USGR [data.mgmt2@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001852 | ED_020791_00001852 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/17/2023 21:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001853 | ED_020791_00001853 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/19/2023 14:35 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001854 | ED_020791_00001854 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 1/19/2023 14:44 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001856 | ED_020791_00001856 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram, 100-RTRU, Atexzo Duo, Container Type Confirmation Request | 1/27/2023 13:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca] | Responsive | Release in Full | |
| ED_020791_00001857 | ED_020791_00001856 | | | 1/27/2023 13:44 | | | Responsive | Release in Full | |
| ED_020791_00001858 | ED_020791_00001858 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Touchpoint 1 | 1/27/2023 18:51 | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001859 | ED_020791_00001859 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Touchpoint 1 | 1/30/2023 16:34 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00001860 | ED_020791_00001860 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Touchpoint 1 | 1/31/2023 21:55 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00001861 | ED_020791_00001861 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Touchpoint 1 | 1/31/2023 22:00 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00001862 | ED_020791_00001862 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 12:39 | Walsh, Michael [Walsh.Michael@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001863 | ED_020791_00001863 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 13:09 | Walsh, Michael [Walsh.Michael@epa.gov] | Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001864 | ED_020791_00001864 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram First ESA Touchpoint Meeting. Possible Dates. | 2/9/2023 21:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001865 | ED_020791_00001865 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP-1 - Questions and response | 2/15/2023 16:56 | Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001866 | ED_020791_00001866 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/28/2023 15:04 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001867 | ED_020791_00001867 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/28/2023 19:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001868 | ED_020791_00001868 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 5/18/2023 13:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001869 | ED_020791_00001869 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 5/18/2023 14:58 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001870 | ED_020791_00001870 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Tolerances/MRLs questions | 5/18/2023 15:05 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001871 | ED_020791_00001871 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram. HASPOC Memo Response and Tolerances. | 5/19/2023 13:01 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001872 | ED_020791_00001872 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram. HASPOC Memo Response and Tolerances. | 5/19/2023 13:12 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001873 | ED_020791_00001873 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Tolerances/MRLs questions | 5/30/2023 15:09 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001874 | ED_020791_00001874 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 5/30/2023 15:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001875 | ED_020791_00001875 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 6/1/2023 14:10 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001876 | ED_020791_00001875 | | | 2/15/2026 0:47 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001877 | ED_020791_00001877 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 6/1/2023 15:31 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001878 | ED_020791_00001878 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Risk-Benefits and Foliar Uses | 6/14/2023 16:50 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001879 | ED_020791_00001879 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 6/19/2023 20:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001880 | ED_020791_00001880 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 6/21/2023 13:51 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001881 | ED_020791_00001881 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: CDX PSP Package Transmitted to OPP | 6/21/2023 14:05 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001882 | ED_020791_00001882 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 6/21/2023 14:39 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001883 | ED_020791_00001883 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: CDX PSP Package Transmitted to OPP | 6/21/2023 15:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001884 | ED_020791_00001884 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 6/22/2023 18:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001885 | ED_020791_00001885 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/3/2023 15:31 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001886 | ED_020791_00001886 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/3/2023 19:06 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001887 | ED_020791_00001887 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/6/2023 11:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001888 | ED_020791_00001888 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/7/2023 0:40 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001889 | ED_020791_00001889 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 7/26/2023 18:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001890 | ED_020791_00001889 | | | 2/15/2026 1:19 | | | | | |
| ED_020791_00001891 | ED_020791_00001889 | | | 2/15/2026 1:19 | | | | | |
| ED_020791_00001892 | ED_020791_00001892 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 12:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001893 | ED_020791_00001893 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 13:21 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001894 | ED_020791_00001894 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 13:25 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001895 | ED_020791_00001895 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - report amendment for consideration | 7/27/2023 13:32 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001896 | ED_020791_00001896 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - report amendment for consideration | 7/27/2023 13:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001897 | ED_020791_00001897 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 13:49 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001898 | ED_020791_00001898 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram High Level Risk/Benefits Discussion With Syngenta | 7/27/2023 13:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001899 | ED_020791_00001899 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 7/27/2023 15:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001900 | ED_020791_00001900 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 8/2/2023 11:16 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001901 | ED_020791_00001901 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Risk-Benefits and Foliar Uses | 8/2/2023 12:08 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001902 | ED_020791_00001902 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/2/2023 15:44 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001903 | ED_020791_00001903 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram High Level Risk/Benefits Discussion With Syngenta | 8/2/2023 15:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00001904 | ED_020791_00001904 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/2/2023 15:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001905 | ED_020791_00001905 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/2/2023 16:13 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001906 | ED_020791_00001906 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/2/2023 16:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001907 | ED_020791_00001907 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/3/2023 16:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001908 | ED_020791_00001908 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/4/2023 12:40 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001909 | ED_020791_00001909 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/4/2023 12:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001910 | ED_020791_00001910 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/7/2023 15:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001911 | ED_020791_00001911 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/7/2023 17:54 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001912 | ED_020791_00001912 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/10/2023 17:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001913 | ED_020791_00001913 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/10/2023 18:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001914 | ED_020791_00001914 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/17/2023 18:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001915 | ED_020791_00001915 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/17/2023 19:13 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001916 | ED_020791_00001916 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Pest Timing and Risk-Benefits Meeting Agenda | 8/18/2023 15:01 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001917 | ED_020791_00001916 | | | 2/15/2026 1:37 | | | | | |
| ED_020791_00001918 | ED_020791_00001918 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 8/28/2023 13:31 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001919 | ED_020791_00001919 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 8/28/2023 14:32 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001920 | ED_020791_00001920 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 9/6/2023 20:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001921 | ED_020791_00001921 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 9/7/2023 12:52 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001922 | ED_020791_00001921 | | | 2/15/2026 1:55 | | | | | |
| ED_020791_00001923 | ED_020791_00001923 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Tolerances/MRLs questions | 9/7/2023 12:57 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001924 | ED_020791_00001924 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 9/7/2023 13:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001925 | ED_020791_00001925 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/19/2023 15:35 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001926 | ED_020791_00001926 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/20/2023 11:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001927 | ED_020791_00001927 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/20/2023 12:32 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001928 | ED_020791_00001928 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram 100-RTNA Discussion w/ Syngenta | 9/20/2023 12:34 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00001929 | ED_020791_00001929 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Tolerances/MRLs questions | 9/20/2023 12:54 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001930 | ED_020791_00001930 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 9/29/2023 16:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001931 | ED_020791_00001931 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 10/3/2023 17:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001932 | ED_020791_00001932 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates. Tolerances and Seed Treatment Uses. | 10/3/2023 17:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001933 | ED_020791_00001933 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Updates Seed Treatment Uses. | 10/4/2023 19:50 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001934 | ED_020791_00001933 | | | 9/29/2023 14:34 | | | Responsive | Release in Full | |
| ED_020791_00001935 | ED_020791_00001933 | | | 9/29/2023 14:28 | | | Responsive | Release in Full | |
| ED_020791_00001936 | ED_020791_00001933 | | | 9/29/2023 15:44 | | | Responsive | Release in Full | |
| ED_020791_00001937 | ED_020791_00001933 | | | 9/29/2023 15:35 | | | Responsive | Release in Full | |
| ED_020791_00001938 | ED_020791_00001933 | | | 2/15/2026 2:13 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001939 | ED_020791_00001933 | | | 2/15/2026 2:13 | | | | | |
| ED_020791_00001940 | ED_020791_00001940 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Benefits Analysis Field Trials Question | 10/25/2023 16:14 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001941 | ED_020791_00001941 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Benefits Analysis Field Trials Question | 10/26/2023 19:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001942 | ED_020791_00001941 | | | 2/15/2026 2:25 | | | | | |
| ED_020791_00001943 | ED_020791_00001943 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Benefits Analysis Field Trials Question | 10/27/2023 12:20 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001944 | ED_020791_00001944 | Drawbaugh, David [Drawbaugh.David@epa.gov] | FW: Isocycloseram - follow-up questions | 10/27/2023 12:28 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001945 | ED_020791_00001945 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Benefits Analysis Field Trials Question | 10/27/2023 15:42 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001946 | ED_020791_00001946 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Reduced Risk Status Update | 10/27/2023 16:56 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001947 | ED_020791_00001947 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Reduced Risk Status Update | 10/30/2023 16:17 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001948 | ED_020791_00001948 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Benefits Analysis Field Trials Question | 10/30/2023 18:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001949 | ED_020791_00001949 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Benefits Analysis Field Trials Question | 11/3/2023 17:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001950 | ED_020791_00001949 | | | 2/15/2026 2:57 | | | | | |
| ED_020791_00001951 | ED_020791_00001951 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram FYI. EPA Sending Pest Timing Spreadsheet to PMRA. | 11/7/2023 19:22 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001952 | ED_020791_00001952 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - follow-up questions | 11/7/2023 19:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001953 | ED_020791_00001953 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/7/2023 19:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001954 | ED_020791_00001954 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Reduced Risk Status Update | 11/15/2023 13:44 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001955 | ED_020791_00001955 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Reduced Risk Status Update | 11/15/2023 16:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001956 | ED_020791_00001956 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/30/2023 14:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001958 | ED_020791_00001958 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Reduced Risk Decision | 12/8/2023 16:57 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001959 | ED_020791_00001959 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Reduced Risk Decision | 12/8/2023 17:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001960 | ED_020791_00001960 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram  - follow-up questions | 12/8/2023 21:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001961 | ED_020791_00001961 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Reduced Risk Decision | 1/3/2024 14:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001962 | ED_020791_00001962 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Reduced Risk Decision | 1/3/2024 20:38 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001963 | ED_020791_00001963 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Reduced Risk Decision | 1/3/2024 20:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001964 | ED_020791_00001964 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Label Review Update | 1/3/2024 21:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001965 | ED_020791_00001965 | Clark Robyn [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Review Update | 1/3/2024 21:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001966 | ED_020791_00001966 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram RR response - FW: CDX PSP Package Transmitted to OPP | 1/19/2024 19:38 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001967 | ED_020791_00001967 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram RR response - FW: CDX PSP Package Transmitted to OPP | 1/19/2024 20:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001968 | ED_020791_00001967 | | | 2/15/2026 5:43 | | | | | |
| ED_020791_00001969 | ED_020791_00001969 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: CDX PSP Package Transmitted to OPP - Isocycloseram withdrawals | 1/25/2024 19:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001970 | ED_020791_00001970 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram ESA - Next Steps | 2/2/2024 16:05 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001971 | ED_020791_00001971 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Review Update | 2/6/2024 19:22 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001972 | ED_020791_00001972 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Review Update | 2/6/2024 20:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001973 | ED_020791_00001973 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Label Comments 1/2 | 2/6/2024 21:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001974 | ED_020791_00001973 | | | 2/6/2024 18:06 | | | Responsive | Release in Full | |
| ED_020791_00001975 | ED_020791_00001973 | | | 2/6/2024 18:01 | | | Responsive | Release in Full | |
| ED_020791_00001976 | ED_020791_00001973 | | | 2/6/2024 17:58 | | | Responsive | Release in Full | |
| ED_020791_00001977 | ED_020791_00001973 | | | 2/6/2024 17:57 | | | Responsive | Release in Full | |
| ED_020791_00001978 | ED_020791_00001973 | | | 2/6/2024 17:33 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00001979 | ED_020791_00001979 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Label Comments 2/2 | 2/6/2024 21:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00001980 | ED_020791_00001979 | | | 2/6/2024 20:52 | | | Responsive | Release in Full | |
| ED_020791_00001981 | ED_020791_00001979 | | | 2/6/2024 20:49 | | | Responsive | Release in Full | |
| ED_020791_00001982 | ED_020791_00001979 | | | 2/6/2024 20:40 | | | Responsive | Release in Full | |
| ED_020791_00001983 | ED_020791_00001979 | | | 2/6/2024 19:53 | | | Responsive | Release in Full | |
| ED_020791_00001984 | ED_020791_00001979 | | | 2/6/2024 18:53 | | | Responsive | Release in Full | |
| ED_020791_00001985 | ED_020791_00001985 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/7/2024 14:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001986 | ED_020791_00001986 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/7/2024 18:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001987 | ED_020791_00001987 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments 1/2 | 2/7/2024 19:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001988 | ED_020791_00001988 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Review Update | 2/7/2024 19:42 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001989 | ED_020791_00001989 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/8/2024 19:59 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001990 | ED_020791_00001990 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/14/2024 21:38 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001991 | ED_020791_00001991 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/16/2024 14:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001992 | ED_020791_00001992 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/16/2024 14:17 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00001993 | ED_020791_00001993 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/16/2024 15:06 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002000 | ED_020791_00002000 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments 1/2 | 2/20/2024 20:06 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002007 | ED_020791_00002007 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 11:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002008 | ED_020791_00002008 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 17:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002009 | ED_020791_00002009 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 18:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002010 | ED_020791_00002010 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments 1/2 | 2/23/2024 21:31 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002011 | ED_020791_00002011 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/27/2024 17:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002018 | ED_020791_00002018 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments 1/2 | 2/29/2024 15:41 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002019 | ED_020791_00002019 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 2/29/2024 15:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002020 | ED_020791_00002020 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 3/5/2024 19:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002021 | ED_020791_00002021 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments 1/2 | 3/5/2024 20:04 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002022 | ED_020791_00002022 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments 1/2 | 3/6/2024 14:42 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002023 | ED_020791_00002023 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments 1/2 | 3/6/2024 16:41 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002024 | ED_020791_00002024 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Label Submission 03-08-24 | 3/8/2024 16:55 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002025 | ED_020791_00002025 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Label Submission 03-08-24 - 1 of 4 | 3/8/2024 17:08 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002026 | ED_020791_00002025 | | | 3/8/2024 17:05 | | | Responsive | Release in Full | |
| ED_020791_00002027 | ED_020791_00002025 | | | 3/7/2024 14:28 | | | Responsive | Release in Full | |
| ED_020791_00002028 | ED_020791_00002025 | | | 3/7/2024 14:24 | | | Responsive | Release in Full | |
| ED_020791_00002029 | ED_020791_00002025 | | | 3/6/2024 23:56 | | | Responsive | Release in Full | |
| ED_020791_00002030 | ED_020791_00002025 | | | 2/23/2024 18:26 | | | Responsive | Release in Full | |
| ED_020791_00002031 | ED_020791_00002025 | | | 2/23/2024 18:24 | | | Responsive | Release in Full | |
| ED_020791_00002032 | ED_020791_00002025 | | | 3/6/2024 23:37 | | | Responsive | Release in Full | |
| ED_020791_00002033 | ED_020791_00002025 | | | 2/23/2024 18:52 | | | Responsive | Release in Full | |
| ED_020791_00002034 | ED_020791_00002025 | | | 2/23/2024 18:50 | | | Responsive | Release in Full | |
| ED_020791_00002035 | ED_020791_00002035 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Label Submission 03-08-24 | 3/8/2024 18:19 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002036 | ED_020791_00002036 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Label Submission 03-08-24 | 3/8/2024 19:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002037 | ED_020791_00002037 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 4/25/2024 14:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002038 | ED_020791_00002038 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - follow-up questions | 4/25/2024 19:09 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002039 | ED_020791_00002039 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Reduced Risk Rebuttal Decision | 4/29/2024 14:09 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002040 | ED_020791_00002039 | | | 4/26/2024 19:40 | | | Responsive | Release in Full | |
| ED_020791_00002041 | ED_020791_00002041 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 5/16/2024 16:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002042 | ED_020791_00002042 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - follow-up questions | 5/29/2024 20:10 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002043 | ED_020791_00002043 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 5/30/2024 15:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002044 | ED_020791_00002044 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - follow-up questions | 6/4/2024 12:52 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002045 | ED_020791_00002045 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 6/6/2024 22:21 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002046 | ED_020791_00002045 | | | 8/29/2022 6:57 | | | Responsive | Release in Full | |
| ED_020791_00002047 | ED_020791_00002047 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram APVMA and US EPA Meeting | 6/10/2024 18:55 | LOGAN, Sheila [Sheila.Logan@apvma.gov.au] | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002048 | ED_020791_00002048 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/12/2024 20:24 | KNIGHT, Janine [Janine.Knight@apvma.gov.au] | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];LOGAN, Sheila [Sheila.Logan@apvma.gov.au] | Responsive | Release in Full | |
| ED_020791_00002049 | ED_020791_00002049 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Risk v Benefits / ESA question | 6/14/2024 12:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002050 | ED_020791_00002050 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/14/2024 13:46 | KNIGHT, Janine [Janine.Knight@apvma.gov.au];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];LOGAN, Sheila [Sheila.Logan@apvma.gov.au];DALL, David [David.Dall@apvma.gov.au];HARPER, Neil [Neil.Harper@apvma.gov.au];FRENCH, Jessica [Jessica.French@apvma.gov.au];MADHAVAN, Dinesh [Dinesh.Madhavan@apvma.gov.au] | Responsive | Release in Full | |
| ED_020791_00002051 | ED_020791_00002051 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Seed Treatment Requests | 6/14/2024 18:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002052 | ED_020791_00002051 | | | 2/23/2024 18:26 | | | Responsive | Release in Full | |
| ED_020791_00002053 | ED_020791_00002051 | | | 2/23/2024 18:52 | | | Responsive | Release in Full | |
| ED_020791_00002054 | ED_020791_00002054 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Seed Treatment Requests | 6/17/2024 12:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002055 | ED_020791_00002055 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Seed Treatment Requests | 6/19/2024 21:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];mgmt2 data USGR [data.mgmt2@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002056 | ED_020791_00002055 | | | 6/19/2024 21:06 | | | Responsive | Release in Full | |
| ED_020791_00002057 | ED_020791_00002057 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Seed Treatment Requests | 6/20/2024 15:33 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];mgmt2 data USGR [data.mgmt2@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002058 | ED_020791_00002058 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Seed Treatment Requests | 6/20/2024 16:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002059 | ED_020791_00002059 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 6/24/2024 11:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002060 | ED_020791_00002060 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Date Correction | 7/3/2024 12:32 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002061 | ED_020791_00002061 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram APVMA and US EPA Meeting [SEC=OFFICIAL:Sensitive] | 7/8/2024 12:58 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002062 | ED_020791_00002062 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Date Correction | 7/9/2024 1:43 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002063 | ED_020791_00002063 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Date Correction | 7/12/2024 14:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002064 | ED_020791_00002064 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Rate Reduction Proposal | 7/19/2024 19:44 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002065 | ED_020791_00002065 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Rate Reduction Proposal | 7/19/2024 20:34 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002066 | ED_020791_00002066 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Rate Reduction Proposal | 7/24/2024 19:11 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002067 | ED_020791_00002067 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Rate Reduction Proposal | 7/25/2024 13:07 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002068 | ED_020791_00002068 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Rate Reduction Proposal | 7/25/2024 17:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002069 | ED_020791_00002069 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Rate Reduction Proposal | 7/30/2024 20:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002070 | ED_020791_00002069 | | | 2/15/2026 7:37 | | | | | |
| ED_020791_00002071 | ED_020791_00002071 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Timeline | 8/2/2024 12:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002072 | ED_020791_00002072 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Waiver Requests Needed | 9/19/2024 20:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002073 | ED_020791_00002073 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 9/19/2024 20:58 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002074 | ED_020791_00002074 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Turf Rate Reduction Recommendations | 9/20/2024 15:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002075 | ED_020791_00002075 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Turf Rate Reduction Recommendations | 9/20/2024 15:59 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002076 | ED_020791_00002076 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Waiver Requests Needed | 9/26/2024 13:08 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002077 | ED_020791_00002077 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Turf Rate Reduction Recommendations | 9/26/2024 13:10 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002078 | ED_020791_00002078 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Turf Rate Reduction Recommendations | 9/26/2024 13:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002079 | ED_020791_00002079 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Turf Rate Reduction Recommendations | 9/27/2024 20:31 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002080 | ED_020791_00002079 | | | 9/27/2024 20:25 | | | Responsive | Release in Full | |
| ED_020791_00002081 | ED_020791_00002081 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Touch Point 2 | 10/28/2024 15:46 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002082 | ED_020791_00002082 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 10/28/2024 16:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002083 | ED_020791_00002083 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Touch Point 2 | 10/29/2024 15:40 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002084 | ED_020791_00002084 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 10/29/2024 16:36 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002085 | ED_020791_00002085 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 10/30/2024 16:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002086 | ED_020791_00002086 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 10/31/2024 20:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002087 | ED_020791_00002087 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Waiver Requests Needed | 11/13/2024 18:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002088 | ED_020791_00002088 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 11/13/2024 21:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002089 | ED_020791_00002089 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 11/13/2024 21:38 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002090 | ED_020791_00002089 | | | 2/15/2026 8:43 | | | | | |
| ED_020791_00002091 | ED_020791_00002089 | | | 2/15/2026 8:43 | | | | | |
| ED_020791_00002092 | ED_020791_00002089 | | | 2/15/2026 8:43 | | | | | |
| ED_020791_00002093 | ED_020791_00002093 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 11/13/2024 21:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002094 | ED_020791_00002093 | | | 2/15/2026 8:44 | | | | | |
| ED_020791_00002095 | ED_020791_00002095 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Follow Up on Indeterminate Crops | 11/14/2024 21:28 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002096 | ED_020791_00002096 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Follow Up on Indeterminate Crops | 11/15/2024 18:00 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002097 | ED_020791_00002097 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 11/18/2024 16:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002098 | ED_020791_00002098 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Touch Point 2 | 11/20/2024 13:27 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002099 | ED_020791_00002099 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 | 11/20/2024 13:28 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah (she/her/hers) [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00002100 | ED_020791_00002100 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Application solutions | 11/20/2024 13:30 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002101 | ED_020791_00002101 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Touch Point 2 | 11/20/2024 14:09 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002102 | ED_020791_00002102 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 Syngenta Attendees | 11/21/2024 15:39 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002103 | ED_020791_00002103 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Syngenta Attendees | 11/21/2024 15:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002104 | ED_020791_00002104 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 | 11/21/2024 16:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah (she/her/hers) [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Burd Tony USRS [tony.burd@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Lu Haitian USGR [Haitian.Lu@syngenta.com];Feken Max USGR [max.feken@syngenta.com];Duggan Erica USGR [erica.duggan@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00002105 | ED_020791_00002105 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram TP2 Syngenta Attendees | 11/21/2024 16:46 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002106 | ED_020791_00002106 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Syngenta Attendees | 11/21/2024 16:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002107 | ED_020791_00002107 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Application solutions | 11/21/2024 18:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002108 | ED_020791_00002108 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Application solutions | 11/21/2024 21:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002109 | ED_020791_00002108 | | | 2/15/2026 8:50 | | | | | |
| ED_020791_00002110 | ED_020791_00002110 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Amended Fish BCF Study Needed | 12/3/2024 1:43 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002111 | ED_020791_00002111 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 Meeting Logistics | 12/3/2024 1:48 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002112 | ED_020791_00002111 | | | 11/21/2024 16:47 | | | Responsive | Release in Full | |
| ED_020791_00002113 | ED_020791_00002113 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/3/2024 14:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002114 | ED_020791_00002114 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Meeting Logistics | 12/3/2024 16:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002115 | ED_020791_00002115 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/3/2024 16:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002116 | ED_020791_00002116 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/3/2024 19:28 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002117 | ED_020791_00002117 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Brazilian Label Statements For Consideration | 12/5/2024 14:08 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002118 | ED_020791_00002118 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Brazilian Label Statements For Consideration | 12/5/2024 17:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002119 | ED_020791_00002119 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Brazilian Label Statements For Consideration | 12/5/2024 19:41 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002120 | ED_020791_00002120 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/5/2024 20:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002121 | ED_020791_00002120 | | | 2/25/2021 7:38 | | | Responsive | Release in Full | |
| ED_020791_00002122 | ED_020791_00002122 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Touchpoint 2 Slide Deck | 12/9/2024 20:30 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002123 | ED_020791_00002122 | | | 12/9/2024 20:24 | | | Responsive | Release in Full | |
| ED_020791_00002124 | ED_020791_00002124 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Touchpoint 2 Slide Deck | 12/9/2024 22:01 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002125 | ED_020791_00002125 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Aerial Concerns | 12/11/2024 12:32 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002126 | ED_020791_00002126 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - TP-2 _ Commitment Letter | 12/12/2024 20:06 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002127 | ED_020791_00002127 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - TP-2 _ Commitment Letter | 12/12/2024 22:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002128 | ED_020791_00002128 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/13/2024 13:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002129 | ED_020791_00002129 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/13/2024 21:14 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002130 | ED_020791_00002130 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Follow Up and Get Together | 12/16/2024 16:14 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002131 | ED_020791_00002131 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Follow Up and Get Together | 12/16/2024 22:04 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002132 | ED_020791_00002132 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - TP-2 _ ESA species list/PULAs | 12/17/2024 20:07 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002133 | ED_020791_00002133 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Follow Up and Get Together | 12/17/2024 21:34 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002135 | ED_020791_00002135 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Additional Drift Calculation | 12/19/2024 13:28 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002136 | ED_020791_00002135 | | | 12/19/2024 13:17 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002137 | ED_020791_00002137 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Additional Drift Calculation | 12/19/2024 16:05 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002138 | ED_020791_00002138 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Additional Drift Calculation | 12/20/2024 1:05 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002139 | ED_020791_00002139 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Amended Fish BCF Study Needed | 12/23/2024 15:43 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Thomas, Susan [thomas.susan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002140 | ED_020791_00002140 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 1/2/2025 16:32 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Thomas, Susan [thomas.susan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002141 | ED_020791_00002141 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: TP-2 Follow-up question - turf | 1/8/2025 16:00 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002142 | ED_020791_00002142 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Codex Tolerance Harmonization | 1/10/2025 20:41 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| <mark>ED_020791_00002143</mark> | <mark>ED_020791_00002142</mark> | | | <mark>2/15/2026 9:17</mark> | | | | | |
| ED_020791_00002144 | ED_020791_00002144 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Catch Up | 1/21/2025 15:40 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002145 | ED_020791_00002145 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 1/21/2025 16:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Thomas, Susan [thomas.susan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002146 | ED_020791_00002146 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Catch Up | 1/21/2025 16:26 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002147 | ED_020791_00002147 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram PULA Update | 1/21/2025 20:13 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002148 | ED_020791_00002148 | Drawbaugh, David [Drawbaugh.David@epa.gov] | FW: Isocycloseram Codex Tolerance Harmonization | 1/21/2025 20:15 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| <mark>ED_020791_00002149</mark> | <mark>ED_020791_00002148</mark> | | | <mark>2/15/2026 9:22</mark> | | | | | |
| ED_020791_00002150 | ED_020791_00002150 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Codex Tolerance Harmonization | 1/21/2025 20:23 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002151 | ED_020791_00002151 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Update | 1/21/2025 20:25 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002152 | ED_020791_00002152 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 Response CBI | 1/29/2025 17:00 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002153 | ED_020791_00002153 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram TP2 Response CBI | 1/29/2025 17:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002154 | ED_020791_00002154 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram TP2 Response CBI | 1/29/2025 20:41 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002155 | ED_020791_00002155 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Response CBI | 1/29/2025 20:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002156 | ED_020791_00002156 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: SYN Chemicals | 2/4/2025 13:44 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002157 | ED_020791_00002157 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Codex Tolerance Harmonization | 2/4/2025 14:17 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002158 | ED_020791_00002157 | | | 2/15/2026 9:28 | | | | | |
| ED_020791_00002159 | ED_020791_00002159 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram TP2 Response CBI | 2/5/2025 17:07 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002160 | ED_020791_00002160 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP2 Response CBI | 2/6/2025 18:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002161 | ED_020791_00002160 | | | 2/15/2026 9:30 | | | | | |
| ED_020791_00002162 | ED_020791_00002160 | | | 2/6/2025 15:49 | | | Responsive | Release in Full | |
| ED_020791_00002163 | ED_020791_00002160 | | | 2/15/2026 9:30 | | | | | |
| ED_020791_00002164 | ED_020791_00002164 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Seed Treatment Questions | 2/10/2025 23:39 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002165 | ED_020791_00002165 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Golf Course Buffer | 2/11/2025 21:42 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002166 | ED_020791_00002166 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Golf Course Buffer | 2/11/2025 22:20 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002167 | ED_020791_00002167 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Foliar Use Rates | 2/12/2025 18:50 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002168 | ED_020791_00002167 | | | 1/23/2025 22:55 | | | Responsive | Release in Full | |
| ED_020791_00002169 | ED_020791_00002169 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 2/13/2025 18:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002170 | ED_020791_00002169 | | | 2/13/2025 18:44 | | | Responsive | Release in Full | |
| ED_020791_00002171 | ED_020791_00002171 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Foliar Use Rates | 2/13/2025 20:06 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002172 | ED_020791_00002172 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 2/14/2025 16:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002173 | ED_020791_00002172 | | | 2/14/2025 16:26 | | | Responsive | Release in Full | |
| ED_020791_00002174 | ED_020791_00002174 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Foliar Use Rates | 2/14/2025 17:41 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002175 | ED_020791_00002175 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 2/14/2025 21:04 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002176 | ED_020791_00002175 | | | 2/14/2025 20:41 | | | Responsive | Release in Full | |
| ED_020791_00002177 | ED_020791_00002177 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Waiver Requests Needed | 2/17/2025 21:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002184 | ED_020791_00002184 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 2/28/2025 20:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002185 | ED_020791_00002185 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Isocycloseram mitigation and use pattern | 3/3/2025 18:08 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002186 | ED_020791_00002186 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Isocycloseram mitigation and use pattern | 3/3/2025 23:07 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002187 | ED_020791_00002187 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Foliar Use Rates | 3/5/2025 16:32 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002188 | ED_020791_00002188 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Foliar Use Rates | 3/5/2025 17:00 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002189 | ED_020791_00002189 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Amended Fish BCF Study Needed | 3/7/2025 20:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Thomas, Susan [thomas.susan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002190 | ED_020791_00002189 | | | 3/6/2025 15:56 | | | Responsive | Release in Full | |
| ED_020791_00002191 | ED_020791_00002189 | | | 2/15/2026 9:46 | | | Responsive | Release in Full | |
| ED_020791_00002192 | ED_020791_00002192 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram mitigation and use pattern | 3/13/2025 20:39 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002194 | ED_020791_00002194 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram mitigation and use pattern | 3/13/2025 21:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002195 | ED_020791_00002195 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram mitigation and use pattern | 3/14/2025 9:14 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002196 | ED_020791_00002196 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram mitigation and use pattern | 3/14/2025 14:14 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002197 | ED_020791_00002197 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Draft Label Tables | 3/14/2025 16:06 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002198 | ED_020791_00002197 | | | 2/15/2026 9:52 | | | | | |
| ED_020791_00002199 | ED_020791_00002199 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram Draft Label Tables | 3/14/2025 21:00 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002200 | ED_020791_00002200 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram Draft Label Tables | 3/17/2025 12:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002201 | ED_020791_00002201 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Draft Label Tables | 3/19/2025 17:04 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002202 | ED_020791_00002202 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Draft Label Tables | 3/19/2025 17:05 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002203 | ED_020791_00002203 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Iso Follow Up | 3/26/2025 14:37 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002204 | ED_020791_00002204 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Iso Follow Up | 3/26/2025 17:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002205 | ED_020791_00002205 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso Follow Up | 3/26/2025 22:54 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002206 | ED_020791_00002206 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso Follow Up | 3/26/2025 23:12 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002207 | ED_020791_00002207 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Iso Follow Up | 3/27/2025 15:42 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002208 | ED_020791_00002208 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso Follow Up | 3/27/2025 16:44 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002209 | ED_020791_00002209 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Iso Follow Up | 3/27/2025 20:50 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002210 | ED_020791_00002210 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Iso Follow Up | 3/27/2025 23:16 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002211 | ED_020791_00002211 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram updated label tables | 3/28/2025 19:51 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002212 | ED_020791_00002211 | | | 3/28/2025 19:32 | | | Responsive | Release in Full | |
| ED_020791_00002213 | ED_020791_00002213 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram updated label tables | 3/28/2025 22:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002214 | ED_020791_00002214 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram updated label tables | 3/31/2025 10:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002215 | ED_020791_00002215 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram updated label tables | 3/31/2025 13:23 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002216 | ED_020791_00002216 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram updated label tables | 4/2/2025 18:15 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002217 | ED_020791_00002216 | | | 4/2/2025 16:20 | | | Responsive | Release in Full | |
| ED_020791_00002230 | ED_020791_00002230 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | BLT Language for Iso and Cyclob | 4/3/2025 16:32 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002231 | ED_020791_00002231 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Isocycloseram PULAs | 4/3/2025 20:15 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002232 | ED_020791_00002232 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Isocycloseram PULAs | 4/3/2025 20:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002233 | ED_020791_00002233 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Isocycloseram PULAs | 4/3/2025 20:57 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002234 | ED_020791_00002234 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram PULAs | 4/3/2025 21:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002235 | ED_020791_00002234 | | | 4/3/2025 21:39 | | | Responsive | Release in Full | |
| ED_020791_00002236 | ED_020791_00002236 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULAs | 4/7/2025 13:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002243 | ED_020791_00002243 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram PULAs | 4/9/2025 18:38 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002244 | ED_020791_00002244 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 18:42 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002257 | ED_020791_00002257 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | TYM label Edits | 4/10/2025 11:26 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002258 | ED_020791_00002258 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: CycloB and Iso | 4/17/2025 20:54 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002259 | ED_020791_00002259 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: CycloB and Iso | 4/17/2025 20:58 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002260 | ED_020791_00002260 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Revisions Requested for Isocycloseram Seed Treatment Labels (A22241; A22725) | 4/17/2025 21:25 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002262 | ED_020791_00002262 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso - labels | 4/18/2025 19:12 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002263 | ED_020791_00002263 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Label Comments and Updated Mitigation Tables | 4/18/2025 20:26 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002264 | ED_020791_00002263 | | | 4/18/2025 19:53 | | | Responsive | Release in Full | |
| ED_020791_00002265 | ED_020791_00002263 | | | 4/18/2025 19:56 | | | Responsive | Release in Full | |
| ED_020791_00002266 | ED_020791_00002263 | | | 4/18/2025 19:58 | | | Responsive | Release in Full | |
| ED_020791_00002267 | ED_020791_00002263 | | | 4/18/2025 19:50 | | | Responsive | Release in Full | |
| ED_020791_00002268 | ED_020791_00002263 | | | 4/18/2025 19:41 | | | Responsive | Release in Full | |
| ED_020791_00002269 | ED_020791_00002263 | | | 4/16/2025 18:41 | | | Responsive | Release in Full | |
| ED_020791_00002270 | ED_020791_00002263 | | | 4/18/2025 19:31 | | | Responsive | Release in Full | |
| ED_020791_00002271 | ED_020791_00002271 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 4/19/2025 10:39 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002272 | ED_020791_00002272 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 4/23/2025 13:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002273 | ED_020791_00002272 | | | 4/23/2025 12:57 | | | Responsive | Release in Full | |
| ED_020791_00002274 | ED_020791_00002274 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram PULA Core Map Timeline | 4/23/2025 15:38 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002275 | ED_020791_00002275 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Atexzo Label Comments and Revised Table | 4/23/2025 18:18 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002276 | ED_020791_00002275 | | | 4/23/2025 18:03 | | | Responsive | Release in Full | |
| ED_020791_00002277 | ED_020791_00002275 | | | 4/23/2025 12:57 | | | Responsive | Release in Full | |
| ED_020791_00002278 | ED_020791_00002278 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Atexzo Label Comments and Revised Table | 4/23/2025 18:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002279 | ED_020791_00002279 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 4/23/2025 20:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002281 | ED_020791_00002281 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 4/24/2025 20:21 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002282 | ED_020791_00002282 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram Label Comments and Updated Mitigation Tables | 4/29/2025 11:36 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002283 | ED_020791_00002282 | | | 4/23/2025 12:57 | | | Responsive | Release in Full | |
| ED_020791_00002284 | ED_020791_00002284 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Atexzo Label Comments and Revised Table | 4/29/2025 20:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002285 | ED_020791_00002284 | | | 4/23/2025 18:03 | | | Responsive | Release in Full | |
| ED_020791_00002286 | ED_020791_00002284 | | | 4/23/2025 12:57 | | | Responsive | Release in Full | |
| ED_020791_00002287 | ED_020791_00002287 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Catch Up | 4/30/2025 13:30 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002288 | ED_020791_00002288 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 4/30/2025 15:33 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002289 | ED_020791_00002288 | | | 4/30/2025 15:22 | | | Responsive | Release in Full | |
| ED_020791_00002290 | ED_020791_00002290 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Catch Up | 4/30/2025 16:04 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002291 | ED_020791_00002291 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 4/30/2025 16:24 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002292 | ED_020791_00002292 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram Label Comments and Updated Mitigation Tables | 5/1/2025 10:17 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002293 | ED_020791_00002292 | | | 4/30/2025 15:22 | | | Responsive | Release in Full | |
| ED_020791_00002294 | ED_020791_00002292 | | | 5/1/2025 1:59 | | | Responsive | Release in Full | |
| ED_020791_00002295 | ED_020791_00002295 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 5/1/2025 16:07 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002296 | ED_020791_00002295 | | | 4/30/2025 15:22 | | | Responsive | Release in Full | |
| ED_020791_00002297 | ED_020791_00002295 | | | 5/1/2025 1:59 | | | Responsive | Release in Full | |
| ED_020791_00002298 | ED_020791_00002298 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Label Comments and Updated Mitigation Tables | 5/1/2025 19:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002299 | ED_020791_00002298 | | | 5/1/2025 19:13 | | | Responsive | Release in Full | |
| ED_020791_00002300 | ED_020791_00002300 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclob Inquiries | 5/5/2025 20:18 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002301 | ED_020791_00002301 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/5/2025 20:50 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002302 | ED_020791_00002302 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/6/2025 12:06 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Laird Patsy USGR [patsy.laird@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002303 | ED_020791_00002303 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/6/2025 13:25 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Laird Patsy USGR [patsy.laird@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002304 | ED_020791_00002304 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Label Comments for ST Labels - RE: Updated Isocycloseram Labels #1 - 5/2/25 | 5/6/2025 16:10 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002305 | ED_020791_00002304 | | | 5/6/2025 15:18 | | | Responsive | Release in Full | |
| ED_020791_00002306 | ED_020791_00002304 | | | 5/6/2025 15:15 | | | Responsive | Release in Full | |
| ED_020791_00002307 | ED_020791_00002304 | | | 5/6/2025 15:10 | | | Responsive | Release in Full | |
| ED_020791_00002308 | ED_020791_00002304 | | | 5/6/2025 15:09 | | | Responsive | Release in Full | |
| ED_020791_00002309 | ED_020791_00002309 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso | 5/8/2025 21:26 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002311 | ED_020791_00002311 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Docket Questions | 5/13/2025 9:54 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Peters, Anthia [Peters.Anthia@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002312 | ED_020791_00002312 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - PD - OPEX - request for HED review doc | 5/13/2025 20:24 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002313 | ED_020791_00002313 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - PD - OPEX - request for HED review doc | 5/13/2025 21:20 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002314 | ED_020791_00002314 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - PD - OPEX - request for HED review doc | 5/14/2025 13:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002315 | ED_020791_00002314 | | | 2/15/2026 10:49 | | | | | |
| ED_020791_00002316 | ED_020791_00002316 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | iso comments | 5/21/2025 21:49 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002317 | ED_020791_00002316 | | | 5/21/2025 21:48 | | | Responsive | Release in Full | |
| ED_020791_00002318 | ED_020791_00002318 | Rodia, Carmen [Rodia.Carmen@epa.gov] | RE: Clarification Needed: Preliminary ESA Risk Mitigation Strategies - TP1 Meeting Follow-up | 5/27/2025 14:11 | Algarin Nestor USGR [Nestor.Algarin@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002319 | ED_020791_00002319 | Algarin Nestor USGR [Nestor.Algarin@syngenta.com] | RE: Clarification Needed: Preliminary ESA Risk Mitigation Strategies - TP1 Meeting Follow-up | 5/28/2025 18:04 | Rodia, Carmen [Rodia.Carmen@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002320 | ED_020791_00002320 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram PD - Review Requests | 5/28/2025 19:26 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002321 | ED_020791_00002321 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 5/30/2025 12:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002322 | ED_020791_00002321 | | | 5/29/2025 19:51 | | | Responsive | Release in Full | |
| ED_020791_00002323 | ED_020791_00002323 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram PD - Review Requests | 5/30/2025 13:07 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002324 | ED_020791_00002324 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 6/2/2025 12:43 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002325 | ED_020791_00002325 | Drawbaugh, David [Drawbaugh.David@epa.gov] | FW: Isocycloseram PD - Review Requests | 6/2/2025 18:42 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002326 | ED_020791_00002325 | | | 6/2/2025 16:27 | | | Responsive | Release in Full | |
| ED_020791_00002327 | ED_020791_00002327 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/3/2025 14:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002328 | ED_020791_00002328 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram PD - Review Requests | 6/3/2025 16:39 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002329 | ED_020791_00002329 | Drawbaugh, David [Drawbaugh.David@epa.gov] | FW: Isocycloseram PD - Review Requests | 6/3/2025 16:56 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002330 | ED_020791_00002330 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram PD - Review Requests | 6/4/2025 19:30 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002331 | ED_020791_00002331 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/5/2025 12:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002332 | ED_020791_00002332 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 6/10/2025 16:02 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002333 | ED_020791_00002333 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/10/2025 17:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002334 | ED_020791_00002334 | Rate, Debra [Rate.Debra@epa.gov] | RE: Isocycloseram PD - Review Requests | 6/10/2025 18:47 | 'Clark Robyn USRS' [robyn.clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002335 | ED_020791_00002335 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/10/2025 19:11 | Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002336 | ED_020791_00002336 | Rate, Debra [Rate.Debra@epa.gov] | RE: Isocycloseram PD - Review Requests | 6/10/2025 19:17 | 'Clark Robyn USRS' [robyn.clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002337 | ED_020791_00002337 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram ST OPEX | 6/12/2025 12:06 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002338 | ED_020791_00002338 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PD - Comments | 6/12/2025 13:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002339 | ED_020791_00002338 | | | 6/9/2025 15:52 | | | Responsive | Release in Full | |
| ED_020791_00002340 | ED_020791_00002338 | | | 6/12/2025 13:54 | | | Responsive | Release in Full | |
| ED_020791_00002341 | ED_020791_00002338 | | | 6/12/2025 13:55 | | | Responsive | Release in Full | |
| ED_020791_00002342 | ED_020791_00002342 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 6/12/2025 18:43 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002343 | ED_020791_00002343 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Useful Document | 6/18/2025 15:30 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002344 | ED_020791_00002343 | | | 6/11/2025 0:14 | | | Responsive | Release in Full | |
| ED_020791_00002345 | ED_020791_00002343 | | | 5/28/2025 17:35 | | | Responsive | Release in Full | |
| ED_020791_00002346 | ED_020791_00002346 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PD - Comments | 6/19/2025 15:37 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002347 | ED_020791_00002346 | | | 6/19/2025 15:31 | | | Responsive | Release in Full | |
| ED_020791_00002348 | ED_020791_00002346 | | | 6/19/2025 15:29 | | | Responsive | Release in Full | |
| ED_020791_00002349 | ED_020791_00002346 | | | 6/19/2025 15:29 | | | Responsive | Release in Full | |
| ED_020791_00002350 | ED_020791_00002350 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram PULA Core Map Timeline | 7/9/2025 15:29 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002351 | ED_020791_00002351 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram PULA Core Map Timeline | 7/14/2025 16:54 | Clark Robyn USRS [robyn.clark@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002352 | ED_020791_00002352 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 7/18/2025 19:21 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002353 | ED_020791_00002353 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: reduced risk submission | 7/21/2025 15:45 | Ulrich, Kevin [ulrich.kevin@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002354 | ED_020791_00002354 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram public comments. VFS requirement. | 8/18/2025 16:59 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002355 | ED_020791_00002355 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso - ESA | 8/18/2025 17:17 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002356 | ED_020791_00002356 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso - ESA | 8/18/2025 18:41 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002357 | ED_020791_00002357 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram public comments. VFS requirement. | 8/19/2025 20:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002358 | ED_020791_00002358 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram public comments. VFS requirement. | 8/21/2025 16:26 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002359 | ED_020791_00002359 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram public comments. VFS requirement. | 8/21/2025 19:48 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov];Rate, Debra [rate.debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002360 | ED_020791_00002360 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Fw: Isocycloseram | 8/29/2025 17:28 | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002361 | ED_020791_00002360 | | | 8/29/2025 15:15 | | | Responsive | Release in Full | |
| ED_020791_00002362 | ED_020791_00002362 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Clarifications for Consideration | 9/4/2025 14:29 | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002363 | ED_020791_00002363 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram drain and sewer mitigations | 9/4/2025 17:11 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002364 | ED_020791_00002364 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram drain and sewer mitigations | 9/5/2025 20:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002374 | ED_020791_00002374 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram label comments | 9/16/2025 17:55 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002375 | ED_020791_00002374 | | | 9/12/2025 16:36 | | | Responsive | | |
| ED_020791_00002376 | ED_020791_00002374 | | | 9/12/2025 16:35 | | | Responsive | Release in Full | |
| ED_020791_00002377 | ED_020791_00002374 | | | 9/12/2025 16:29 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002378 | ED_020791_00002374 | | | 9/12/2025 16:36 | | | Responsive | Release in Full | |
| ED_020791_00002379 | ED_020791_00002374 | | | 9/11/2025 12:58 | | | Responsive | Release in Full | |
| ED_020791_00002380 | ED_020791_00002374 | | | 9/12/2025 16:34 | | | Responsive | Release in Full | |
| ED_020791_00002381 | ED_020791_00002374 | | | 9/11/2025 14:06 | | | Responsive | Release in Full | |
| ED_020791_00002382 | ED_020791_00002382 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram label comments | 9/17/2025 0:29 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002383 | ED_020791_00002382 | | | 9/16/2025 23:49 | | | Responsive | Release in Full | |
| ED_020791_00002384 | ED_020791_00002382 | | | 9/17/2025 0:18 | | | Responsive | Release in Full | |
| ED_020791_00002385 | ED_020791_00002385 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram label comments | 9/17/2025 18:42 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002386 | ED_020791_00002386 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram label comments | 9/17/2025 20:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002387 | ED_020791_00002387 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: Isocycloseram - ST Language | 9/18/2025 15:17 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov];Rate, Debra [rate.debra@epa.gov];Taylor, Christopher M. [taylor.christopher.m@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002388 | ED_020791_00002387 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram ST OPEX | 6/11/2025 20:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002389 | ED_020791_00002387 | | | 6/11/2025 20:04 | | | Responsive | Release in Full | |
| ED_020791_00002390 | ED_020791_00002390 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Thank you! - RE: Updated Isocycloseram ST Crop Use Tables | 9/18/2025 15:55 | Taylor, Christopher M. [taylor.christopher.m@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002391 | ED_020791_00002391 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments | 9/19/2025 12:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov];Rate, Debra [rate.debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002392 | ED_020791_00002392 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments | 9/19/2025 19:52 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov];Rate, Debra [rate.debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002393 | ED_020791_00002392 | | | 9/18/2025 20:13 | | | Responsive | Release in Full | |
| ED_020791_00002394 | ED_020791_00002392 | | | 9/18/2025 20:09 | | | Responsive | Release in Full | |
| ED_020791_00002395 | ED_020791_00002392 | | | 9/19/2025 10:25 | | | Responsive | Release in Full | |
| ED_020791_00002396 | ED_020791_00002392 | | | 9/19/2025 10:20 | | | Responsive | Release in Full | |
| ED_020791_00002397 | ED_020791_00002392 | | | 9/18/2025 19:16 | | | Responsive | Release in Full | |
| ED_020791_00002398 | ED_020791_00002392 | | | 9/18/2025 19:15 | | | Responsive | Release in Full | |
| ED_020791_00002399 | ED_020791_00002392 | | | 9/18/2025 20:51 | | | Responsive | Release in Full | |
| ED_020791_00002400 | ED_020791_00002392 | | | 9/18/2025 20:49 | | | Responsive | Release in Full | |
| ED_020791_00002401 | ED_020791_00002401 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments - Non-Ag labels | 9/19/2025 20:14 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov];Rate, Debra [rate.debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002402 | ED_020791_00002401 | | | 9/19/2025 18:47 | | | Responsive | Release in Full | |
| ED_020791_00002403 | ED_020791_00002401 | | | 9/19/2025 18:45 | | | Responsive | Release in Full | |
| ED_020791_00002404 | ED_020791_00002401 | | | 9/19/2025 19:05 | | | Responsive | Release in Full | |
| ED_020791_00002405 | ED_020791_00002401 | | | 9/19/2025 19:07 | | | Responsive | Release in Full | |
| ED_020791_00002406 | ED_020791_00002401 | | | 9/19/2025 18:52 | | | Responsive | Release in Full | |
| ED_020791_00002407 | ED_020791_00002401 | | | 9/19/2025 18:53 | | | Responsive | Release in Full | |
| ED_020791_00002408 | ED_020791_00002408 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram label comments | 9/22/2025 15:17 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002409 | ED_020791_00002409 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram label comments | 9/22/2025 16:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002410 | ED_020791_00002409 | | | 9/22/2025 14:56 | | | Responsive | Release in Full | |
| ED_020791_00002411 | ED_020791_00002411 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Iso ST Labels w/ Comments - RE: Thank you! - RE: Updated Isocycloseram ST Crop Use Tables | 9/24/2025 12:56 | Taylor, Christopher M. [taylor.christopher.m@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002412 | ED_020791_00002411 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram ST OPEX | 6/11/2025 20:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002413 | ED_020791_00002411 | | | 6/11/2025 20:04 | | | Responsive | Release in Full | |
| ED_020791_00002414 | ED_020791_00002414 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Updated Spray Drift and Runoff Language | 9/25/2025 22:30 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002415 | ED_020791_00002414 | | | 9/25/2025 22:24 | | | Responsive | Release in Full | |
| ED_020791_00002416 | ED_020791_00002416 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Requested: Revised Section F for Isocycloseram | 9/26/2025 14:45 | Rate, Debra [Rate.Debra@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002417 | ED_020791_00002417 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Iso ST Labels w/ Comments  RE: Updated Isocycloseram ST Crop Use Tables | 9/26/2025 20:24 | Taylor, Christopher M. [taylor.christopher.m@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002418 | ED_020791_00002417 | | | 9/26/2025 19:30 | | | Responsive | Release in Full | |
| ED_020791_00002419 | ED_020791_00002417 | | | 9/26/2025 19:30 | | | Responsive | Release in Full | |
| ED_020791_00002420 | ED_020791_00002417 | | | 9/26/2025 18:59 | | | Responsive | Release in Full | |
| ED_020791_00002421 | ED_020791_00002417 | | | 9/26/2025 18:28 | | | Responsive | Release in Full | |
| ED_020791_00002422 | ED_020791_00002422 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram Updated Spray Drift and Runoff Language | 9/29/2025 21:35 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002423 | ED_020791_00002422 | | | 9/29/2025 21:33 | | | Responsive | Release in Full | |
| ED_020791_00002424 | ED_020791_00002422 | | | 9/29/2025 21:30 | | | Responsive | Release in Full | |
| ED_020791_00002425 | ED_020791_00002425 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Proportionality rationale | 9/30/2025 12:53 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002426 | ED_020791_00002426 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram - Proportionality rationale | 9/30/2025 14:59 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002427 | ED_020791_00002427 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Requested: Revised Section F for Isocycloseram | 10/1/2025 21:06 | Rate, Debra [Rate.Debra@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002428 | ED_020791_00002427 | | | 10/1/2025 21:01 | | | Responsive | Release in Full | |
| ED_020791_00002429 | ED_020791_00002429 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/13/2025 21:02 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov];Rate, Debra [rate.debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002430 | ED_020791_00002430 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 10/17/2025 17:36 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002431 | ED_020791_00002430 | | | 10/17/2025 17:34 | | | Responsive | Release in Full | |
| ED_020791_00002432 | ED_020791_00002432 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Re: Isocycloseram - Chemigation and General Questions | 10/17/2025 18:32 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002433 | ED_020791_00002433 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Chemigation and General Questions | 10/17/2025 20:19 | Drawbaugh, David [drawbaugh.david@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002434 | ED_020791_00002434 | Drawbaugh, David [drawbaugh.david@epa.gov] | RE: Isocycloseram - Chemigation and General Questions | 11/3/2025 15:56 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002435 | ED_020791_00002435 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Proportionality rationale | 11/4/2025 18:04 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002437 | ED_020791_00002437 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - labels - ESA statement | 11/20/2025 16:19 | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002438 | ED_020791_00002438 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Isocycloseram - labels - ESA statement | 11/20/2025 16:30 | Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002440 | ED_020791_00002440 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 5/27/2025 19:11 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002441 | ED_020791_00002441 | McCaskill Amy USGR [] | | 7/10/2025 21:18 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002442 | ED_020791_00002442 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 7/21/2025 12:37 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002443 | ED_020791_00002443 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 7/21/2025 12:42 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002444 | ED_020791_00002444 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 7/21/2025 12:56 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002445 | ED_020791_00002445 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 7/23/2025 19:11 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002446 | ED_020791_00002446 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 7/29/2025 15:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002447 | ED_020791_00002447 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 7/29/2025 17:46 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002448 | ED_020791_00002448 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 8/21/2025 12:35 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002449 | ED_020791_00002449 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 8/21/2025 23:53 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002450 | ED_020791_00002450 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 8/22/2025 0:18 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002451 | ED_020791_00002451 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 8/28/2025 19:07 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002452 | ED_020791_00002452 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 9/4/2025 14:20 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002453 | ED_020791_00002453 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 9/16/2025 15:40 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002454 | ED_020791_00002454 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 9/17/2025 19:32 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002456 | ED_020791_00002456 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 9/24/2025 17:28 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002457 | ED_020791_00002457 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 9/29/2025 22:19 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002458 | ED_020791_00002458 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 10/16/2025 13:52 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002459 | ED_020791_00002459 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 10/22/2025 15:52 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002460 | ED_020791_00002460 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 10/22/2025 16:14 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002461 | ED_020791_00002461 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 11/3/2025 22:40 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002462 | ED_020791_00002462 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 11/4/2025 21:43 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002463 | ED_020791_00002463 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 11/4/2025 21:47 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002464 | ED_020791_00002464 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 11/4/2025 21:47 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002465 | ED_020791_00002465 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 11/21/2025 16:24 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002466 | ED_020791_00002466 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Meeting Request | 3/2/2018 20:25 | Petrella, Carlyn [Petrella.Carlyn@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];john.abbott@syngenta.com;Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002467 | ED_020791_00002466 | | | 3/2/2018 20:20 | | | Responsive | Release in Full | |
| ED_020791_00002468 | ED_020791_00002468 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Syngenta March 6, 2018 Meeting Minutes and Bee Study Protocol Review - Confidential | 5/14/2018 17:38 | Petrella, Carlyn [Petrella.Carlyn@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002470 | ED_020791_00002470 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Syngenta March 6, 2018 Meeting Minutes and Bee Study Protocol Review - Confidential | 5/24/2018 20:41 | Petrella, Carlyn [Petrella.Carlyn@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002471 | ED_020791_00002471 | Smith, Charles (HC/SC) [charles.smith@canada.ca] | SYN547407. Comments on In Hive Feeding - Oomen Study | 5/28/2018 12:33 | Nameth Blair CAGU [blair.nameth@syngenta.com] | Petrella, Carlyn [Petrella.Carlyn@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002472 | ED_020791_00002471 | | | 5/15/2018 21:33 | | | Responsive | Release in Full | |
| ED_020791_00002473 | ED_020791_00002473 | Nameth Blair CAGU [blair.nameth@syngenta.com] | RE: SYN547407. Comments on In Hive Feeding - Oomen Study | 5/28/2018 12:38 | Smith, Charles (HC/SC) [charles.smith@canada.ca] | Petrella, Carlyn [Petrella.Carlyn@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002474 | ED_020791_00002474 | Petrella, Carlyn [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2E2CCF3172FA4240BD064865D43D830E-PETRELLA, C] | RE: Meeting Request | 3/5/2018 14:44 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002475 | ED_020791_00002474 | | | 3/2/2018 20:20 | | | Responsive | Release in Full | |
| ED_020791_00002476 | ED_020791_00002476 | Petrella, Carlyn [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2E2CCF3172FA4240BD064865D43D830E-PETRELLA, C] | RE: Syngenta March 6, 2018 Meeting Minutes and Bee Study Protocol Review - Confidential | 5/24/2018 19:12 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002477 | ED_020791_00002477 | Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov] | RE: Reduced Risk Pre-consultation meeting request with EPA - confidential | 11/19/2018 16:01 | john.abbott@syngenta.com | Rate, Debra [Rate.Debra@epa.gov];IVB1 [IVB1@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002478 | ED_020791_00002478 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk Pre-consultation meeting request with EPA - confidential | 11/26/2018 17:25 | Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];IVB1 [IVB1@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002479 | ED_020791_00002478 | | | 11/26/2018 17:19 | | | Responsive | Release in Full | |
| ED_020791_00002480 | ED_020791_00002480 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential Business Information - Syngenta/EPA/PMRA Presubmission Technical Meeting Presentation | 5/31/2019 20:53 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002481 | ED_020791_00002480 | | | 5/31/2019 20:40 | | | Responsive | Release in Full | |
| ED_020791_00002482 | ED_020791_00002482 | Nameth Blair CAGU [blair.nameth@syngenta.com] | RE: PMRA Presub 2019-0533. Syngenta Presentation. June 5, 2019. Draft Minutes Update Request | 7/4/2019 20:59 | Smith, Charles (HC/SC) [charles.smith@canada.ca] | Walsh, Michael [Walsh.Michael@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002483 | ED_020791_00002482 | | | 7/4/2019 20:44 | | | Responsive | Release in Full | |
| ED_020791_00002484 | ED_020791_00002484 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CBI: PMRA Presub 2019-0533. Syngenta Presentation. June 5, 2019. EFED Comments. | 7/25/2019 15:12 | sharlyne.pyles@syngenta.com | charles.smith@canada.ca;Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002485 | ED_020791_00002484 | | | 1/31/2026 4:20 | | | | | |
| ED_020791_00002486 | ED_020791_00002486 | Walsh, Michael [Walsh.Michael@epa.gov] | Efficacy Protocols. RE: How the protocols should be submitted? | 8/14/2019 12:30 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002487 | ED_020791_00002487 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential - New Active Ingredient Pre-submission Consultation Meeting Request | 8/23/2019 20:42 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002488 | ED_020791_00002488 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Confidential - New Active Ingredient Pre-submission Consultation Meeting Request | 8/30/2019 13:56 | sharlyne.pyles@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002489 | ED_020791_00002489 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Confidential - New Active Ingredient Pre-submission Consultation Meeting Request | 8/30/2019 14:00 | sharlyne.pyles@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002490 | ED_020791_00002490 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential Business Information - SYN547407 Chemical Information | 9/5/2019 13:47 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002491 | ED_020791_00002490 | | | 9/5/2019 13:33 | | | Responsive | Release in Full | |
| ED_020791_00002492 | ED_020791_00002492 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential - New Active Ingredient Pre-submission Consultation Meeting Request | 9/3/2019 20:39 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002493 | ED_020791_00002493 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential - New Active Ingredient Pre-submission Consultation Meeting Request | 10/1/2019 17:23 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002495 | ED_020791_00002495 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential - Presubmission Consultation Meeting Request for SYN547407 | 3/19/2020 21:43 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002496 | ED_020791_00002496 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Pre submission consultation meeting for SYN547407 | 3/23/2020 17:49 | sharlyne.pyles@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002497 | ED_020791_00002497 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 | 3/23/2020 20:38 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002498 | ED_020791_00002498 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Pre submission consultation meeting for SYN547407 | 4/7/2020 15:07 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002499 | ED_020791_00002499 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 | 4/8/2020 14:07 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002507 | ED_020791_00002507 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 4/30/2020 20:48 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002508 | ED_020791_00002507 | | | 4/30/2020 15:57 | | | Responsive | Release in Full | |
| ED_020791_00002509 | ED_020791_00002507 | | | 3/13/2020 14:38 | | | Responsive | Release in Full | |
| ED_020791_00002510 | ED_020791_00002507 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00002511 | ED_020791_00002507 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00002512 | ED_020791_00002507 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00002513 | ED_020791_00002507 | | | 1/15/2018 11:09 | | | Responsive | Release in Full | |
| ED_020791_00002514 | ED_020791_00002507 | | | 10/23/2017 12:09 | | | Responsive | Release in Full | |
| ED_020791_00002515 | ED_020791_00002507 | | | 10/23/2017 12:10 | | | Responsive | Release in Full | |
| ED_020791_00002516 | ED_020791_00002507 | | | 10/23/2017 12:11 | | | Responsive | Release in Full | |
| ED_020791_00002517 | ED_020791_00002507 | | | 10/23/2017 12:12 | | | Responsive | Release in Full | |
| ED_020791_00002518 | ED_020791_00002507 | | | 10/23/2017 12:39 | | | Responsive | Release in Full | |
| ED_020791_00002519 | ED_020791_00002507 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00002520 | ED_020791_00002507 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00002521 | ED_020791_00002507 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00002522 | ED_020791_00002522 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | FW: Confidential Business Information - SYN547407 Presubmission Consultation Meeting Minutes 11-18-19 | 5/5/2020 14:16 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002523 | ED_020791_00002522 | | | 1/24/2020 22:00 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002524 | ED_020791_00002524 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 5/11/2020 20:58 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002525 | ED_020791_00002525 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 5/11/2020 20:55 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002526 | ED_020791_00002526 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Confidential Business Information - SYN547407 Presubmission Consultation Meeting Minutes 11-18-19 | 5/11/2020 20:02 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002527 | ED_020791_00002527 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 5/11/2020 16:21 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002536 | ED_020791_00002536 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 5/26/2020 15:39 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002537 | ED_020791_00002537 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 5/29/2020 17:22 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002538 | ED_020791_00002538 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 21:01 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002539 | ED_020791_00002539 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 14:41 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002540 | ED_020791_00002540 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 20:40 | sharlyne.pyles@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | | |
| ED_020791_00002541 | ED_020791_00002541 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 20:21 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002542 | ED_020791_00002542 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 20:15 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002543 | ED_020791_00002543 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 18:47 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002544 | ED_020791_00002544 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: New meeting invitees? | 6/3/2020 15:03 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002545 | ED_020791_00002545 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | New meeting invitees? | 6/2/2020 22:06 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002546 | ED_020791_00002546 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/2/2020 20:55 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002547 | ED_020791_00002547 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: New meeting invitees? | 6/15/2020 17:39 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002548 | ED_020791_00002548 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Meeting time | 6/16/2020 13:10 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002549 | ED_020791_00002549 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Meeting time | 6/16/2020 16:54 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002550 | ED_020791_00002550 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Meeting time | 6/22/2020 12:38 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002551 | ED_020791_00002551 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Meeting time | 6/22/2020 16:19 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002552 | ED_020791_00002552 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Meeting SYN547407 June 25 logistics | 6/22/2020 16:09 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002553 | ED_020791_00002553 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Meeting time | 6/22/2020 17:25 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002554 | ED_020791_00002554 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Meeting SYN547407 June 25 logistics | 6/23/2020 20:12 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002555 | ED_020791_00002554 | | | 6/23/2020 19:05 | | | Responsive | Release in Full | |
| ED_020791_00002556 | ED_020791_00002556 | Coleman, Anita [Coleman.Anita@epa.gov] | Syngenta Update Meetng | 5/16/2022 17:35 | john.abbott@syngenta.com;Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [crews.kristy@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002557 | ED_020791_00002556 | | | 5/16/2022 17:25 | | | Responsive | Release in Full | |
| ED_020791_00002558 | ED_020791_00002558 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Meeting SYN547407 June 25 logistics | 6/24/2020 13:13 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002559 | ED_020791_00002559 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | RE: Meeting SYN547407 June 25 logistics | 6/25/2020 21:00 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002560 | ED_020791_00002559 | | | 6/25/2020 20:33 | | | Responsive | Release in Full | |
| ED_020791_00002561 | ED_020791_00002561 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential Business Information - SYN5407407 EPA-Syngenta Pre-submission Consultation Meeting Minutes June 25, 2020 | 8/6/2020 18:43 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002562 | ED_020791_00002561 | | | 7/30/2020 12:46 | | | Responsive | Release in Full | |
| ED_020791_00002563 | ED_020791_00002561 | | | 5/14/2020 21:03 | | | Responsive | Release in Full | |
| ED_020791_00002564 | ED_020791_00002561 | | | 5/14/2020 21:08 | | | Responsive | Release in Full | |
| ED_020791_00002565 | ED_020791_00002565 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | New Active Ingredient Data Requirement - OPPTS 860.1360 (Multiresidue Method) | 8/12/2020 18:02 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002566 | ED_020791_00002566 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: New Active Ingredient Data Requirement - OPPTS 860.1360 (Multiresidue Method) | 8/20/2020 16:21 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002567 | ED_020791_00002567 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: New Active Ingredient Data Requirement - OPPTS 860.1360 (Multiresidue Method) | 8/20/2020 17:23 | Walsh, Michael [Walsh.Michael@epa.gov] | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002568 | ED_020791_00002568 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential Business Information - SYN5407407 EPA-Syngenta Pre-submission Consultation Meeting Minutes June 25, 2020 | 9/22/2020 20:43 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002569 | ED_020791_00002568 | | | 8/26/2020 20:28 | | | Responsive | Release in Full | |
| ED_020791_00002574 | ED_020791_00002574 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: New AI Applications. SYN547407 | 1/19/2021 16:29 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002576 | ED_020791_00002576 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | New AI Applications. SYN547407 | 1/19/2021 13:19 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002577 | ED_020791_00002577 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | Pre-submission application 100PA68. SYN547407_update and proposed label | 2/9/2021 18:46 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];stephanie.cole@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002578 | ED_020791_00002578 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Pre-submission application 100PA68. SYN547407_update and proposed label | 2/11/2021 22:02 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Cole Stephanie USGR [stephanie.cole@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002579 | ED_020791_00002579 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential Business Information - Presubmission Technical Consultation Request for SYN547407 on Metabolism and Residue Studies | 3/10/2021 22:18 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002580 | ED_020791_00002580 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential Business Information - Presubmission Technical Consultation Request for SYN547407 on Metabolism and Residue Studies | 3/16/2021 18:02 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002581 | ED_020791_00002581 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/15/2022 19:39 | Rate, Debra [Rate.Debra@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002582 | ED_020791_00002582 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: Confidential Business Information - Presubmission Technical Consultation Request for SYN547407 on Metabolism and Residue Studies | 3/16/2021 18:31 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002583 | ED_020791_00002583 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential Business Information - Presubmission Technical Consultation Request for SYN547407 on Metabolism and Residue Studies | 3/17/2021 20:25 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002584 | ED_020791_00002584 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: Confidential Business Information - Presubmission Technical Consultation Request for SYN547407 on Metabolism and Residue Studies | 3/18/2021 20:49 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002585 | ED_020791_00002585 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential Business Information - Presubmission Technical Consultation Request for SYN547407 on Metabolism and Residue Studies | 3/18/2021 20:11 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002586 | ED_020791_00002586 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential Business Information - Presubmission Technical Consultation Request for SYN547407 on Metabolism and Residue Studies | 3/26/2021 19:11 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002587 | ED_020791_00002587 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/21/2022 17:18 | Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002591 | ED_020791_00002591 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/26/2022 11:59 | Rate, Debra [Rate.Debra@epa.gov] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM] | Responsive | Release in Full | |
| ED_020791_00002595 | ED_020791_00002595 | Abbott John USGR [john.abbott@syngenta.com] | RE: Response Requested: EPA / Syngenta - Benefits package Isocycloseram and | 8/23/2022 12:10 | Rate, Debra [Rate.Debra@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002602 | ED_020791_00002602 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Inquiry: Additional submissions, cyclobutrifluram McCain 9-6-22 | 9/6/2022 20:02 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002603 | ED_020791_00002603 | Gardner, David [Gardner.David@epa.gov] | RE: Inquiry: Additional submissions, cyclobutrifluram McCain 9-6-22 | 9/8/2022 12:14 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002609 | ED_020791_00002609 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram HED Request for Crop Group Confirmation | 12/9/2022 17:08 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002610 | ED_020791_00002609 | | | 2/19/2026 13:57 | | | | | |
| ED_020791_00002611 | ED_020791_00002611 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Request for Crop Group Confirmation | 12/14/2022 22:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002612 | ED_020791_00002612 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Non-Systemic Study and International RA CDX Portal Submission | 1/9/2023 14:32 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002613 | ED_020791_00002613 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Non-Systemic Study and International RA CDX Portal Submission | 1/9/2023 18:58 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002616 | ED_020791_00002616 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloserum_courtesy copies of PMRA requests | 1/10/2023 0:44 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002617 | ED_020791_00002617 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 13:51 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002618 | ED_020791_00002617 | | | 2/19/2026 14:11 | | | | | |
| ED_020791_00002619 | ED_020791_00002619 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram | 2/1/2023 13:52 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002620 | ED_020791_00002620 | Walsh, Michael [Walsh.Michael@epa.gov] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 13:59 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002621 | ED_020791_00002621 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 13:59 | Walsh, Michael [Walsh.Michael@epa.gov] | Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002622 | ED_020791_00002622 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Presentation. | 2/3/2023 2:50 | Walsh, Michael [Walsh.Michael@epa.gov] | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002623 | ED_020791_00002623 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram TP-1 - Questions and response | 2/14/2023 16:36 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002624 | ED_020791_00002624 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP-1 - Questions and response | 2/14/2023 17:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002625 | ED_020791_00002625 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram EFED Requesting Additional Tox Information | 2/21/2023 14:45 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002626 | ED_020791_00002625 | | | 2/19/2026 14:19 | | | | | |
| ED_020791_00002627 | ED_020791_00002627 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram TP-1 - Questions and response | 2/21/2023 15:31 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002628 | ED_020791_00002628 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP-1 - Questions and response | 2/21/2023 18:28 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002629 | ED_020791_00002629 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram TP-1 - Hawaii | 2/24/2023 13:12 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002630 | ED_020791_00002629 | | | 2/19/2026 14:21 | | | | | |
| ED_020791_00002631 | ED_020791_00002631 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP-1 - Hawaii | 2/24/2023 14:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002632 | ED_020791_00002632 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram 100-RTNT Efficacy Review | 2/28/2023 15:22 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002633 | ED_020791_00002632 | | | 2/19/2026 14:22 | | | | | |
| ED_020791_00002634 | ED_020791_00002634 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Syngenta Response to Isocycloseram TP-1 Meeting | 2/28/2023 15:44 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002635 | ED_020791_00002635 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 2/28/2023 17:13 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002636 | ED_020791_00002635 | | | 2/19/2026 14:22 | | | | | |
| ED_020791_00002637 | ED_020791_00002637 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 3/1/2023 1:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002638 | ED_020791_00002638 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/1/2023 2:13 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002639 | ED_020791_00002639 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram EFED Mesocosm Study Status Request | 3/1/2023 17:33 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002640 | ED_020791_00002640 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Mesocosm Study Status Request | 3/2/2023 12:19 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002641 | ED_020791_00002641 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/2/2023 12:41 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002642 | ED_020791_00002641 | | | 2/19/2026 14:24 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002643 | ED_020791_00002643 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 3/2/2023 12:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002644 | ED_020791_00002644 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/3/2023 14:08 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002645 | ED_020791_00002645 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/7/2023 19:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002646 | ED_020791_00002645 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 3/7/2023 18:55 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002647 | ED_020791_00002647 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/8/2023 12:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002648 | ED_020791_00002648 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/8/2023 14:48 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002649 | ED_020791_00002649 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/8/2023 20:36 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002650 | ED_020791_00002650 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/9/2023 11:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002651 | ED_020791_00002651 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Commitment Letter Requested | 3/9/2023 13:24 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002652 | ED_020791_00002651 | | | 2/19/2026 14:27 | | | | | |
| ED_020791_00002653 | ED_020791_00002653 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Submission timing and bundling. Isocycloseram. | 3/10/2023 16:51 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002654 | ED_020791_00002654 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 3/10/2023 20:55 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002655 | ED_020791_00002654 | | | 3/10/2023 20:34 | | | Responsive | Release in Full | |
| ED_020791_00002656 | ED_020791_00002654 | | | 2/19/2026 14:28 | | | | | |
| ED_020791_00002657 | ED_020791_00002657 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Submission timing and bundling. Isocycloseram. | 3/10/2023 20:56 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002658 | ED_020791_00002658 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Commitment Letter Requested | 3/14/2023 18:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002659 | ED_020791_00002659 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 3/14/2023 18:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002660 | ED_020791_00002659 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/7/2023 19:43 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002661 | ED_020791_00002659 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 3/7/2023 18:55 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002662 | ED_020791_00002659 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 3/7/2023 18:55 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002663 | ED_020791_00002663 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/14/2023 20:07 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002664 | ED_020791_00002664 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/15/2023 12:30 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002665 | ED_020791_00002665 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Commitment Letter Requested | 3/15/2023 12:37 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002666 | ED_020791_00002666 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram EFED Proposed Label Question | 3/17/2023 17:23 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002667 | ED_020791_00002666 | | | 2/19/2026 14:31 | | | | | |
| ED_020791_00002668 | ED_020791_00002668 | Drawbaugh, David [Drawbaugh.David@epa.gov] | FW: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/21/2023 12:21 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002669 | ED_020791_00002669 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/21/2023 12:26 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002670 | ED_020791_00002670 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 3/21/2023 12:29 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002671 | ED_020791_00002671 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/21/2023 18:33 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002672 | ED_020791_00002671 | | | 2/19/2026 14:32 | | | | | |
| ED_020791_00002673 | ED_020791_00002673 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/21/2023 19:40 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002674 | ED_020791_00002674 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - Tolerances/MRLs questions | 3/21/2023 20:36 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002675 | ED_020791_00002675 | Drawbaugh, David [Drawbaugh.David@epa.gov] | FW: Isocycloseram - Tolerances/MRLs questions | 3/22/2023 14:08 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002676 | ED_020791_00002676 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 3/22/2023 15:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002677 | ED_020791_00002677 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 3/24/2023 21:02 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002678 | ED_020791_00002678 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Commitment Letter Requested | 3/28/2023 12:26 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002679 | ED_020791_00002679 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 3/29/2023 12:48 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002680 | ED_020791_00002680 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 4/4/2023 19:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002681 | ED_020791_00002681 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Commitment Letter Requested | 4/5/2023 12:13 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002682 | ED_020791_00002682 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram Commitment Letter Requested | 4/5/2023 12:22 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002683 | ED_020791_00002683 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram Commitment Letter Requested | 4/5/2023 13:26 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002684 | ED_020791_00002684 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Proposed Label Question | 4/5/2023 15:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002685 | ED_020791_00002684 | | | 2/19/2026 14:42 | | | | | |
| ED_020791_00002686 | ED_020791_00002686 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram EFED Proposed Label Question | 4/5/2023 16:02 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002687 | ED_020791_00002687 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram EFED Request. Soil ECM/ILV. | 4/7/2023 16:11 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002688 | ED_020791_00002687 | | | 2/19/2026 14:43 | | | | | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002695 | ED_020791_00002695 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram. HED Questions. Application Numbers and PPE | 4/13/2023 13:26 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002696 | ED_020791_00002695 | | | 2/19/2026 14:47 | | | | | |
| ED_020791_00002697 | ED_020791_00002697 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/17/2023 17:05 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002698 | ED_020791_00002698 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/17/2023 17:30 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002699 | ED_020791_00002699 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/17/2023 19:25 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002700 | ED_020791_00002700 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/17/2023 19:33 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002701 | ED_020791_00002701 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram. HED Questions. Application Numbers and PPE | 4/17/2023 19:47 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002702 | ED_020791_00002701 | | | 2/19/2026 14:53 | | | | | |
| ED_020791_00002703 | ED_020791_00002703 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/18/2023 10:54 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002704 | ED_020791_00002704 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/18/2023 15:42 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002705 | ED_020791_00002705 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram TP1 Response and EFED Request for Additional Tox Data | 4/19/2023 12:06 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002706 | ED_020791_00002705 | | | 4/18/2023 19:16 | | | Responsive | Release in Full | |
| ED_020791_00002707 | ED_020791_00002705 | | | 4/18/2023 17:36 | | | Responsive | Release in Full | |
| ED_020791_00002708 | ED_020791_00002705 | | | 2/19/2026 14:53 | | | | | |
| ED_020791_00002709 | ED_020791_00002705 | | | 4/19/2023 12:02 | | | Responsive | Release in Full | |
| ED_020791_00002710 | ED_020791_00002710 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram HED Questions RE: FIFRA 6(a)(2) report | 4/21/2023 18:42 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002711 | ED_020791_00002711 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/25/2023 11:49 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002712 | ED_020791_00002712 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram EFED Meeting Request. Discussing Multi-AI Formulations. | 4/25/2023 13:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002713 | ED_020791_00002713 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Request. Soil ECM/ILV. | 4/28/2023 19:57 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002714 | ED_020791_00002713 | | | 2/19/2026 14:58 | | | | | |
| ED_020791_00002715 | ED_020791_00002715 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/9/2023 18:50 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002716 | ED_020791_00002716 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/9/2023 18:53 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002717 | ED_020791_00002717 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/15/2023 17:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002718 | ED_020791_00002718 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/15/2023 17:55 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002719 | ED_020791_00002719 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/15/2023 17:58 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002720 | ED_020791_00002720 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/16/2023 14:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002721 | ED_020791_00002721 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | FW: CDX PSP Package Transmitted to OPP | 5/17/2023 13:51 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002722 | ED_020791_00002722 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram EFED Request. Soil ECM/ILV. | 5/17/2023 19:18 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002723 | ED_020791_00002723 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - Tolerances/MRLs questions | 5/18/2023 13:46 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002724 | ED_020791_00002724 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 9/7/2023 15:38 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002725 | ED_020791_00002725 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram 100-RTNT Efficacy Review | 9/7/2023 16:28 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002726 | ED_020791_00002726 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram 100-RTNT Efficacy Review | 9/7/2023 16:42 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002727 | ED_020791_00002727 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram 100-RTNA Efficacy Review | 9/11/2023 18:45 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002728 | ED_020791_00002728 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - follow-up questions | 10/24/2023 20:31 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002729 | ED_020791_00002728 | | | 10/24/2023 17:04 | | | Responsive | Release in Full | |
| ED_020791_00002730 | ED_020791_00002730 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 10/25/2023 19:15 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002731 | ED_020791_00002731 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - follow-up questions | 10/31/2023 12:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002732 | ED_020791_00002732 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/10/2023 20:10 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002733 | ED_020791_00002733 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - follow-up questions | 11/13/2023 12:51 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002734 | ED_020791_00002734 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram - follow-up questions | 11/13/2023 13:31 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002735 | ED_020791_00002735 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/13/2023 17:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002736 | ED_020791_00002736 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram - follow-up questions | 11/13/2023 19:41 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002737 | ED_020791_00002736 | | | 2/19/2026 16:44 | | | | | |
| ED_020791_00002738 | ED_020791_00002736 | | | 2/19/2026 16:44 | | | | | |
| ED_020791_00002739 | ED_020791_00002736 | | | 11/13/2023 18:34 | | | Responsive | Release in Full | |
| ED_020791_00002740 | ED_020791_00002736 | | | 10/24/2023 17:04 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002742 | ED_020791_00002742 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 7/25/2024 12:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002743 | ED_020791_00002742 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Isocycloseram - follow-up questions | 10/20/2023 19:21 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002744 | ED_020791_00002742 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | RE: Isocycloseram 100-RTNT Efficacy Review | 5/16/2023 14:27 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002745 | ED_020791_00002742 | | | 3/1/2023 1:43 | | | Responsive | Release in Full | |
| ED_020791_00002746 | ED_020791_00002746 | Drawbaugh, David [Drawbaugh.David@epa.gov] | RE: Isocycloseram 100-RTNT Efficacy Review | 7/25/2024 16:20 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002747 | ED_020791_00002746 | | | 7/25/2024 16:16 | | | Responsive | Release in Full | |
| ED_020791_00002748 | ED_020791_00002748 | Clark Robyn USRS [robyn.clark@syngenta.com] | RE: Isocycloseram PD - Review Requests | 6/10/2025 19:18 | Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002749 | ED_020791_00002749 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Meeting with Syngenta - Isocycloseram WA State public comments | 8/6/2025 20:42 | Clark Robyn USRS [robyn.clark@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];odette.alexander@syngenta.com | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002750 | ED_020791_00002750 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Meeting with Syngenta - Isocycloseram WA State public comments | 8/7/2025 12:11 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002751 | ED_020791_00002750 | | | 8/6/2025 16:06 | | | Responsive | Release in Full | |
| ED_020791_00002752 | ED_020791_00002752 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Isocycloseram WA State public comments discussion w/ Syngenta | 8/7/2025 12:23 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [robyn.clark@syngenta.com];odette.alexander@syngenta.com;Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00002753 | ED_020791_00002753 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | RE: Meeting with Syngenta - Isocycloseram WA State public comments | 8/7/2025 12:24 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002754 | ED_020791_00002754 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Isocycloseram WA State public comments discussion w/ Syngenta | 8/7/2025 17:46 | Gardner, David [Gardner.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002755 | ED_020791_00002755 | Gardner, David [Gardner.David@epa.gov] | RE: Isocycloseram WA State public comments discussion w/ Syngenta | 8/12/2025 15:51 | Alexander Odette USGR [odette.alexander@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002756 | ED_020791_00002756 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Isocycloseram WA State public comments discussion w/ Syngenta | 8/12/2025 15:52 | Gardner, David [Gardner.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002757 | ED_020791_00002757 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Isocycloseram WA State public comments discussion w/ Syngenta | 8/26/2025 16:49 | Gardner, David [Gardner.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002758 | ED_020791_00002758 | Gardner, David [Gardner.David@epa.gov] | RE: Isocycloseram WA State public comments discussion w/ Syngenta | 8/26/2025 16:55 | Alexander Odette USGR [odette.alexander@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002759 | ED_020791_00002759 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Isocycloseram WA State public comments discussion w/ Syngenta | 8/26/2025 18:04 | Gardner, David [Gardner.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002760 | ED_020791_00002760 | Gardner, David [Gardner.David@epa.gov] | RE: Isocycloseram WA State public comments discussion w/ Syngenta | 8/26/2025 18:24 | Alexander Odette USGR [odette.alexander@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002761 | ED_020791_00002761 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Isocycloseram WA State public comments discussion w/ Syngenta | 8/26/2025 18:25 | Gardner, David [Gardner.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002762 | ED_020791_00002762 | Pearson Charles USGR [charles.pearson@syngenta.com] | Meeting request to discuss the benefits document provided for isocycloseram. | 5/19/2022 19:37 | Rate, Debra [Rate.Debra@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002763 | ED_020791_00002763 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Iso ST Discussion with Syngenta | 9/9/2025 20:41 | Tindall, Kelly [tindall.kelly@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com];'patsy.laird@syngenta.com' [patsy.laird@syngenta.com];brent.lackey@syngenta.com;neil.glynn@syngenta.com;Clark Robyn USRS [robyn.clark@syngenta.com];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Antoline, Joshua [antoline.joshua@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Thomas, Susan [thomas.susan@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002764 | ED_020791_00002764 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/5/2020 19:50 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002769 | ED_020791_00002769 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880 FB9B493393C0C6FA694EDF5F-DEBRA RATE] | EPA / Syngenta - Benefits package Isocycloseram | 7/14/2022 20:56 | Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Meadows, Sarah [Meadows.Sarah@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Blankinship, Amy [Blankinship.Amy@epa.gov];Anderson, Neil [Anderson.Neil@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Haynie Becca USRS [Becca.Haynie@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Steeger, Thomas [steeger.thomas@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];White, Katrina [White.Katrina@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002772 | ED_020791_00002772 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 11/3/2022 23:30 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002773 | ED_020791_00002772 | | | 10/24/2022 11:56 | | | Responsive | Release in Full | |
| ED_020791_00002774 | ED_020791_00002774 | Appleyard, Moana [Appleyard.Moana@epa.gov] | Meeting with Syngenta on EPA Seed Treatment Policy 14.1 | 2/9/2023 17:33 | Appleyard, Moana [Appleyard.Moana@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Crowley, Matthew [Crowley.Matthew@epa.gov];Van Deusen, Brian [vandeusen.brian@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Dawson, Jeffrey [Dawson.Jeff@epa.gov];Vogel, Dana [Vogel.Dana@epa.gov];Wilbur, Donald [Wilbur.Donald@epa.gov];Reaves, Elissa [Reaves.Elissa@epa.gov];Kiely, Timothy [Kiely.Timothy@epa.gov];Costello, Kevin [Costello.Kevin@epa.gov];Tindall, Kelly (she/her/hers) [tindall.kelly@epa.gov];Laird Patsy USGR [patsy.laird@syngenta.com];john.abbott@syngenta.com | Van Alstine, Julie - OCE, Washington, DC [Julie.VanAlstine@usda.gov];Myers, Clayton - OCE, Washington, DC [clayton.myers@usda.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Shelat, Shalu [Shelat.Shalu@epa.gov];Hamill Jon USGR [jon.hamill@syngenta.com];Avanasi Narasimhan Raga USGR [Raga.Avanasi_Narasimhan@syngenta.com];Tyler Tammy USGR [tammy.tyler@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov];Walls, Cassi [Walls.Cassi@epa.gov];Moriarty, Thomas [Moriarty.Thomas@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002782 | ED_020791_00002782 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Isocycloseram Reduced Risk - Registrant Presentation | 11/16/2021 19:03 | Mellor, Nathan [Mellor.Nathan@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Parker, James [Parker.James@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina [White.Katrina@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Hospital, Jocelyn [Hospital.Jocelyn@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];lilian.deluna@hc-sc.gc.ca;lisa.wood@hc-sc.gc.ca;johndavid.whall@hc-sc.gc.ca;kevin.wickens@hc-sc.gc.ca;alaina.sauve@syngenta.com;simon.hill@syngenta.com;max.feken@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];mark.grunenwald@syngenta.com;Elijah.Meck@SYNGENTA.COM;bob.cartwright@syngenta.com;steve.cosky@syngenta.com;sharlyne.pyles@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];blair.nameth@syngenta.com;anna.shulkin@syngenta.com;Woods, Lisa (HC/SC) [lisa.woods@hc-sc.gc.ca];Whall, John David (HC/SC) [john.david.whall@hc-sc.gc.ca];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002783 | ED_020791_00002782 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00002784 | ED_020791_00002784 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram High Level Risk/Benefits Discussion With Syngenta | 7/27/2023 13:51 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002785 | ED_020791_00002785 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 | 10/29/2024 15:03 | Drawbaugh, David [Drawbaugh.David@epa.gov];Gaines, Jennifer [gaines.jennifer@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah (she/her/hers) [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Burd Tony USRS [tony.burd@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Lu Haitian USGR [Haitian.Lu@syngenta.com];Feken Max USGR [max.feken@syngenta.com];Duggan Erica USGR [erica.duggan@syngenta.com];Blankinship, Amy [Blankinship.Amy@epa.gov];Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00002786 | ED_020791_00002786 | Drawbaugh, David [Drawbaugh.David@epa.gov] | HOLD: Isocycloseram. HED/RD/Syngenta. Seed treatment PPE and reinstating uses | 6/4/2025 19:29 | Drawbaugh, David [Drawbaugh.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Hale, Jesse [hale.jesse@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];'patsy.laird@syngenta.com' [patsy.laird@syngenta.com];'Jason.Johnston@syngenta.com' [Jason.Johnston@syngenta.com];'kent.kabler@syngenta.com' [kent.kabler@syngenta.com];'Brianna.Jackson@syngenta.com' [Brianna.Jackson@syngenta.com];robyn.clark@syngenta.com;Morrow Erin USGR [erin.morrow@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00002787 | ED_020791_00002787 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Isocycloseram WA State public comments discussion w/ Syngenta | 8/7/2025 12:23 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com];Clark Robyn USRS [robyn.clark@syngenta.com];odette.alexander@syngenta.com;Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | Laird Patsy USGR [patsy.laird@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00002788 | ED_020791_00002788 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | FW: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/15/2022 19:31 | john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];charles.pearson@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002789 | ED_020791_00002789 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/21/2022 15:43 | Abbott John USGR [john.abbott@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002790 | ED_020791_00002790 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/21/2022 17:47 | Abbott John USGR [john.abbott@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002791 | ED_020791_00002791 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/25/2022 20:50 | john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020791_00002792 | ED_020791_00002792 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Response Requested:  EPA / Syngenta - Benefits package Isocycloseram and | 8/23/2022 10:29 | Abbott John USGR [john.abbott@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002793 | ED_020791_00002793 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Response Requested:  EPA / Syngenta - Benefits package Isocycloseram and | 8/23/2022 12:15 | Abbott John USGR [john.abbott@syngenta.com] | Pearson Charles USGR [charles.pearson@syngenta.com];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002794 | ED_020791_00002794 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Isocycloseram PD - Review Requests | 6/10/2025 18:47 | 'Clark Robyn USRS' [robyn.clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002795 | ED_020791_00002795 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880 FB9B493393C0C6FA694EDF5F-DEBRA RATE] | FW: HOLD: Isocycloseram. HED/RD/Syngenta. Seed treatment PPE and reinstating uses | 6/10/2025 19:15 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];'patsy.laird@syngenta.com' [patsy.laird@syngenta.com];'Jason.Johnston@syngenta.com' [Jason.Johnston@syngenta.com];'kent.kabler@syngenta.com' [kent.kabler@syngenta.com];'Brianna.Jackson@syngenta.com' [Brianna.Jackson@syngenta.com];robyn.clark@syngenta.com | | Responsive | Release with Redactions | |
| ED_020791_00002796 | ED_020791_00002796 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880 FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Isocycloseram PD - Review Requests | 6/10/2025 19:17 | 'Clark Robyn USRS' [robyn.clark@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002797 | ED_020791_00002797 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880 FB9B493393C0C6FA694EDF5F-DEBRA RATE] | Requested: Revised Section F for Isocycloseram | 9/24/2025 20:54 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002798 | ED_020791_00002797 | | | 2/19/2026 21:52 | | | | | |
| ED_020791_00002799 | ED_020791_00002799 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880 FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Requested: Revised Section F for Isocycloseram | 9/26/2025 18:07 | 'Clark Robyn USRS' [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002800 | ED_020791_00002800 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 | 10/29/2024 15:03 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah (she/her/hers) [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Burd Tony USRS [tony.burd@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Lu Haitian USGR [Haitian.Lu@syngenta.com];Feken Max USGR [max.feken@syngenta.com];Duggan Erica USGR [erica.duggan@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00002801 | ED_020791_00002801 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEEDBD CE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: Notes from our discussions on reduced risk and benefits | 2/16/2022 18:59 | Pearson Charles USGR [charles.pearson@syngenta.com] | john.abbott@syngenta.com | Responsive | Release in Full | |
| ED_020791_00002802 | ED_020791_00002802 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEEDBD CE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 3/16/2022 13:03 | Abbott John USGR [john.abbott@syngenta.com] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002803 | ED_020791_00002803 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEEDBD CE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/8/2022 20:31 | Abbott John USGR [john.abbott@syngenta.com] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002804 | ED_020791_00002804 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEEDBD CE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/11/2022 15:22 | Pearson Charles USGR [charles.pearson@syngenta.com];john.abbott@syngenta.com | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002805 | ED_020791_00002805 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEEDBD CE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | revisit of the RR determination for two crop uses for isocycloseram | 12/1/2023 19:58 | john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020791_00002806 | ED_020791_00002806 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEEDBD CE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: revisit of the RR determination for two crop uses for isocycloseram | 12/4/2023 16:33 | Abbott John USGR [john.abbott@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002807 | ED_020791_00002807 | john.abbott@syngenta.com | Meeting - EPA and Syngenta | 1/19/2021 17:55 | john.abbott@syngenta.com;OPP RD Managers [OPP_RD_Managers@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00002808 | ED_020791_00002807 | | | 1/27/2021 19:44 | | | Responsive | Release in Full | |
| ED_020791_00002809 | ED_020791_00002807 | | | 1/26/2021 13:34 | | | Responsive | Release in Full | |
| ED_020791_00002810 | ED_020791_00002810 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | Syngenta Update Meetng | 5/2/2022 17:03 | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Abbott John USGR [john.abbott@syngenta.com];Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [Crews.Kristy@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002811 | ED_020791_00002810 | | | 5/16/2022 17:25 | | | Responsive | Release in Full | |
| ED_020791_00002812 | ED_020791_00002812 | Rate, Debra [Rate.Debra@epa.gov] | EPA / Syngenta - Benefits package Isocycloseram | 7/21/2022 18:00 | Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Meadows, Sarah [Meadows.Sarah@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Blankinship, Amy [Blankinship.Amy@epa.gov];Anderson, Neil [Anderson.Neil@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Haynie Becca USRS [Becca.Haynie@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Steeger, Thomas [steeger.thomas@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];White, Katrina [White.Katrina@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002813 | ED_020791_00002813 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002814 | ED_020791_00002813 | | | 10/24/2022 11:56 | | | Responsive | Release in Full | |
| ED_020791_00002815 | ED_020791_00002815 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 3/14/2022 21:38 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002816 | ED_020791_00002816 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 3/16/2022 13:36 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002817 | ED_020791_00002817 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/7/2022 16:02 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002818 | ED_020791_00002818 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/8/2022 20:46 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002819 | ED_020791_00002819 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/11/2022 12:27 | john.abbott@syngenta.com;Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002820 | ED_020791_00002819 | Pearson Charles USGR [charles.pearson@syngenta.com] | Meeting request to discuss the benefits document provided for isocycloseram. | 5/19/2022 19:37 | Rate, Debra [Rate.Debra@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002821 | ED_020791_00002819 | | | 5/13/2022 19:21 | | | Responsive | Release in Full | |
| ED_020791_00002822 | ED_020791_00002822 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Confidential - New Active ingredient pre-submission consultation request | 1/12/2018 21:00 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002823 | ED_020791_00002822 | | | 3/14/2017 17:22 | | | Responsive | Release in Full | |
| ED_020791_00002824 | ED_020791_00002824 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/11/2022 15:58 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002825 | ED_020791_00002825 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential - New Active ingredient pre-submission consultation request | 1/19/2018 21:36 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002827 | ED_020791_00002827 | Coleman, Anita [Coleman.Anita@epa.gov] | FW: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/10/2022 16:25 | john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002828 | ED_020791_00002828 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/10/2022 19:17 | Coleman, Anita [Coleman.Anita@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002829 | ED_020791_00002829 | Coleman, Anita [Coleman.Anita@epa.gov] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/10/2022 19:26 | john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002830 | ED_020791_00002830 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/10/2022 19:55 | Coleman, Anita [Coleman.Anita@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002831 | ED_020791_00002831 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/11/2022 13:31 | Coleman, Anita [Coleman.Anita@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002832 | ED_020791_00002832 | Coleman, Anita [Coleman.Anita@epa.gov] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/11/2022 14:48 | john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002847 | ED_020791_00002847 | Abbott John USGR [john.abbott@syngenta.com] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/18/2022 15:45 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002848 | ED_020791_00002847 | | | 10/14/2022 15:40 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002849 | ED_020791_00002849 | Pearson Charles USGR [charles.pearson@syngenta.com] | Notes from our discussions on reduced risk and benefits | 2/16/2022 18:33 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com | Responsive | Release in Full | |
| ED_020791_00002850 | ED_020791_00002850 | Abbott John USGR [john.abbott@syngenta.com] | RE: Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/24/2022 11:41 | Coleman, Anita [Coleman.Anita@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002851 | ED_020791_00002850 | | | 10/14/2022 15:40 | | | Responsive | Release in Full | |
| ED_020791_00002852 | ED_020791_00002852 | Pearson Charles USGR [charles.pearson@syngenta.com] | Reduced Risk and Benefits follow-up | 3/2/2022 15:30 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com | Responsive | Release in Full | |
| ED_020791_00002856 | ED_020791_00002856 | Abbott John USGR [john.abbott@syngenta.com] | RE: revisit of the RR determination for two crop uses for isocycloseram | 12/1/2023 22:19 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002857 | ED_020791_00002857 | Abbott John USGR [john.abbott@syngenta.com] | Re: revisit of the RR determination for two crop uses for isocycloseram | 12/4/2023 16:40 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002858 | ED_020791_00002858 | Hampton Ronald USGR [ronald.hampton@syngenta.com] | Discussion of Pitore EUP application and Plinazolin lab testing protocols | 6/25/2019 15:26 | Hampton Ronald USGR [ronald.hampton@syngenta.com];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Wagemans Bert USGR [bert.wagemans@syngenta.com];Cartwright Bob USRS [bob.cartwright@syngenta.com];Cox David USRS [david.cox@syngenta.com] | | Responsive | Release with Redactions | |
| ED_020791_00002859 | ED_020791_00002859 | Hampton Ronald USGR [ronald.hampton@syngenta.com] | RE: Syngenta efficacy programs | 6/25/2019 15:19 | Saunders, Jennifer [Saunders.Jennifer@epa.gov] | mgmt2 data USGR [data.mgmt2@syngenta.com];Wagemans Bert USGR [bert.wagemans@syngenta.com];Cartwright Bob USRS [bob.cartwright@syngenta.com];Cox David USRS [david.cox@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002860 | ED_020791_00002859 | | | 6/20/2019 15:18 | | | Responsive | Release in Full | |
| ED_020791_00002861 | ED_020791_00002859 | | | 6/20/2019 15:20 | | | Responsive | Release in Full | |
| ED_020791_00002862 | ED_020791_00002859 | | | 6/20/2019 15:33 | | | Responsive | Release in Full | |
| ED_020791_00002863 | ED_020791_00002859 | | | 6/20/2019 15:26 | | | Responsive | Release in Full | |
| ED_020791_00002864 | ED_020791_00002859 | | | 6/20/2019 15:23 | | | Responsive | Release in Full | |
| ED_020791_00002865 | ED_020791_00002859 | | | 6/20/2019 15:15 | | | Responsive | Release in Full | |
| ED_020791_00002866 | ED_020791_00002866 | Hampton Ronald USGR [ronald.hampton@syngenta.com] | Pitore EUP_Plin protocols Call with EPA_070919.docx | 7/23/2019 15:35 | Saunders, Jennifer [Saunders.Jennifer@epa.gov] | mgmt2 data USGR [data.mgmt2@syngenta.com];Cartwright Bob USRS [bob.cartwright@syngenta.com];Wagemans Bert USGR [bert.wagemans@syngenta.com];Cox David USRS [david.cox@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002867 | ED_020791_00002866 | | | 7/23/2019 15:24 | | | Responsive | Release in Full | |
| ED_020791_00002871 | ED_020791_00002871 | Saunders, Jennifer [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EF8B9086E6634F06AADF0BFCD52F0486-URBANSKI, JENNIFER] | FW: Discussion of Pitore EUP application and Plinazolin lab testing protocols | 7/8/2019 18:06 | Hull-Sanders, Helen [hull-sanders.helen@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00002872 | ED_020791_00002872 | Saunders, Jennifer [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EF8B9086E6634F06AADF0BFCD52F0486-URBANSKI, JENNIFER] | RE: Pitore EUP_Plin protocols Call with EPA_070919.docx | 7/24/2019 13:08 | Hampton Ronald USGR [ronald.hampton@syngenta.com] | mgmt2 data USGR [data.mgmt2@syngenta.com];Cartwright Bob USRS [bob.cartwright@syngenta.com];Wagemans Bert USGR [bert.wagemans@syngenta.com];Cox David USRS [david.cox@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002873 | ED_020791_00002872 | | | 7/24/2019 13:07 | | | Responsive | Release in Full | |
| ED_020791_00002874 | ED_020791_00002874 | Saunders, Jennifer [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EF8B9086E6634F06AADF0BFCD52F0486-URBANSKI, JENNIFER] | FW: Discussion of Pitore EUP application and Plinazolin lab testing protocols | 6/25/2019 18:35 | Colby, Deanna [colby.deanna@epa.gov];Hull-Sanders, Helen [hull-sanders.helen@epa.gov];Antwi, Frank [antwi.frank@epa.gov];Stillwaugh, Virna [stillwaugh.virna@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Briley, Anna-Katrina [briley.anna-katrina@epa.gov];Aubuchon, Matthew [Aubuchon.Matthew@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002875 | ED_020791_00002874 | | | 6/20/2019 15:18 | | | Responsive | Release in Full | |
| ED_020791_00002876 | ED_020791_00002874 | | | 6/20/2019 15:20 | | | Responsive | Release in Full | |
| ED_020791_00002877 | ED_020791_00002874 | | | 6/20/2019 15:33 | | | Responsive | Release in Full | |
| ED_020791_00002878 | ED_020791_00002874 | | | 6/20/2019 15:26 | | | Responsive | | |
| ED_020791_00002879 | ED_020791_00002874 | | | 6/20/2019 15:23 | | | Responsive | Release in Full | |
| ED_020791_00002880 | ED_020791_00002874 | | | 6/20/2019 15:15 | | | Responsive | Release in Full | |
| ED_020791_00002883 | ED_020791_00002883 | Abbott John USGR [john.abbott@syngenta.com] | Syngenta Priorities 2023-Confidential | 4/18/2023 21:17 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002884 | ED_020791_00002883 | | | 4/18/2023 21:02 | | | Responsive | Release in Full | |
| ED_020791_00002885 | ED_020791_00002885 | Abbott John USGR [john.abbott@syngenta.com] | Follow-up on recent priority discussion | 10/4/2023 14:10 | Smith, Charles [Smith.Charles@epa.gov];Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002886 | ED_020791_00002886 | Abbott John USGR [john.abbott@syngenta.com] | Time for meeting next week? | 11/1/2023 13:07 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002887 | ED_020791_00002887 | Abbott John USGR [john.abbott@syngenta.com] | RE: Time for meeting next week? | 11/1/2023 14:11 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002888 | ED_020791_00002888 | Abbott John USGR [john.abbott@syngenta.com] | RE: Chance to connect this week on new AI's? | 12/12/2023 12:08 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002889 | ED_020791_00002889 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | new AIs | 6/21/2024 14:38 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002890 | ED_020791_00002890 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | RE: new AIs | 6/21/2024 15:25 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002891 | ED_020791_00002891 | Abbott John USGR [john.abbott@syngenta.com] | RE: Syngenta meeting - June 17th | 7/29/2024 14:32 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002892 | ED_020791_00002892 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | connect | 11/4/2024 22:59 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002893 | ED_020791_00002893 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | connect | 11/11/2024 15:38 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002894 | ED_020791_00002894 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | ISO - TP2 | 1/6/2025 13:57 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002895 | ED_020791_00002895 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | connect | 2/11/2025 21:24 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002896 | ED_020791_00002896 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: connect | 2/28/2025 0:27 | Smith, Charles [Smith.Charles@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002897 | ED_020791_00002897 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: connect | 2/28/2025 12:07 | Smith, Charles [Smith.Charles@epa.gov];Lu Haitian USGR [Haitian.Lu@syngenta.com] | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002898 | ED_020791_00002898 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: connect | 2/28/2025 14:00 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002899 | ED_020791_00002899 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Follow Up | 3/20/2025 1:18 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002900 | ED_020791_00002900 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Connect | 4/2/2025 13:28 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002901 | ED_020791_00002901 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Connect | 4/2/2025 17:41 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002902 | ED_020791_00002902 | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Check-in on Monday | 6/13/2025 17:29 | Smith, Charles [Smith.Charles@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002903 | ED_020791_00002903 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Isocycloseram NY Emergency | 7/2/2025 13:13 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002904 | ED_020791_00002904 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Isocycloseram NY Emergency | 7/2/2025 13:35 | Smith, Charles [Smith.Charles@epa.gov] | Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Gaines, Jennifer [gaines.jennifer@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002905 | ED_020791_00002905 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 12:54 | Smith, Charles [Smith.Charles@epa.gov] | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002906 | ED_020791_00002906 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 14:36 | Smith, Charles [Smith.Charles@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002907 | ED_020791_00002907 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 18:14 | Smith, Charles [Smith.Charles@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002908 | ED_020791_00002908 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 18:17 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002909 | ED_020791_00002909 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | THANK YOU | 11/6/2025 11:38 | Smith, Charles [smith.charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002910 | ED_020791_00002910 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Follow-up on recent priority discussion | 10/4/2023 18:17 | Abbott John USGR [john.abbott@syngenta.com];Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002911 | ED_020791_00002911 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Time for meeting next week? | 11/1/2023 13:37 | Abbott John USGR [john.abbott@syngenta.com] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002912 | ED_020791_00002912 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: new Als | 6/21/2024 15:03 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002913 | ED_020791_00002913 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Syngenta meeting - June 17th | 7/29/2024 12:14 | Abbott John USGR [john.abbott@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002914 | ED_020791_00002914 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | FW: Syngenta meeting - June 17th | 7/29/2024 12:18 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002915 | ED_020791_00002915 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Syngenta meeting - June 17th | 7/29/2024 14:45 | Abbott John USGR [john.abbott@syngenta.com] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002916 | ED_020791_00002916 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: connect | 11/5/2024 11:38 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002917 | ED_020791_00002917 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: connect | 11/12/2024 11:51 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002918 | ED_020791_00002918 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: ISO - TP2 | 1/6/2025 14:31 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002919 | ED_020791_00002919 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: connect | 2/12/2025 11:35 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002920 | ED_020791_00002920 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: connect | 2/28/2025 11:45 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002921 | ED_020791_00002921 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Catch Up | 3/18/2025 11:42 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002922 | ED_020791_00002922 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Follow Up | 3/20/2025 10:49 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002923 | ED_020791_00002923 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Connect | 4/2/2025 14:01 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002924 | ED_020791_00002924 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Isocycloseram NY Emergency | 7/2/2025 13:15 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Gaines, Jennifer [gaines.jennifer@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002925 | ED_020791_00002925 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 13:57 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00002926 | ED_020791_00002926 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 17:01 | Lu Haitian USGR [Haitian.Lu@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002927 | ED_020791_00002927 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A0 8F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: follow up | 8/27/2025 10:40 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002928 | ED_020791_00002928 | Smith, Charles [smith.charles@epa.gov] | RE: check in | 11/12/2025 16:36 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002929 | ED_020791_00002929 | Smith, Charles [smith.charles@epa.gov] | RE: check in | 11/12/2025 16:43 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00002943 | ED_020791_00002943 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 10/9/2025 18:48 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002944 | ED_020791_00002944 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 11/17/2025 15:31 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00002953 | ED_020791_00002953 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | CBI: PMRA Presub 2019-0533. Syngenta Presentation. June 5, 2019. EFED Comments. | 7/25/2019 15:12 | sharlyne.pyles@syngenta.com | charles.smith@canada.ca;Walsh, Michael [Walsh.Michael@epa.gov];Debra Rate (Rate.Debra@epa.gov) [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002954 | ED_020791_00002953 | | | 7/23/2025 5:22 | | | | | |
| ED_020791_00002955 | ED_020791_00002955 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | Confidential - New Active Ingredient Pre-submission Consultation Meeting Request | 8/30/2019 13:56 | sharlyne.pyles@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Debra Rate (Rate.Debra@epa.gov) [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002956 | ED_020791_00002956 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | RE: Confidential - New Active Ingredient Pre-submission Consultation Meeting Request | 8/30/2019 14:00 | sharlyne.pyles@syngenta.com | Walsh, Michael [Walsh.Michael@epa.gov];Debra Rate (Rate.Debra@epa.gov) [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002957 | ED_020791_00002957 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | RE: Pre submission consultation meeting for SYN547407 | 4/7/2020 15:07 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002961 | ED_020791_00002961 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 5/11/2020 16:21 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002962 | ED_020791_00002962 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 5/11/2020 20:58 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002963 | ED_020791_00002963 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 14:41 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002964 | ED_020791_00002964 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 20:15 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002965 | ED_020791_00002965 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | RE: Pre submission consultation meeting for SYN547407 - Confidential Business Information - presentation slides | 6/1/2020 21:01 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002966 | ED_020791_00002966 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | New meeting invitees? | 6/2/2020 22:06 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002967 | ED_020791_00002967 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | Meeting time | 6/16/2020 13:10 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002968 | ED_020791_00002968 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | RE: Meeting time | 6/22/2020 12:38 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002969 | ED_020791_00002969 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/22/2020 12:46 | Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted. valenti@syngenta.com;shanique.grant@syngenta.com;clint.trum an@syngenta.com;charles.pearson@syngenta | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00002970 | ED_020791_00002970 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | CBI. Pre submission consultation meeting for SYN547407 [Confidential Business Information]_agenda and materials for meeting on June 25 | 6/22/2020 13:03 | Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted. valenti@syngenta.com;shanique.grant@syngenta.com;clint.trum an@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002971 | ED_020791_00002970 | | | 5/11/2020 16:37 | | | Responsive | Release in Full | |
| ED_020791_00002972 | ED_020791_00002970 | | | 7/11/2019 16:07 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002973 | ED_020791_00002973 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C18C284484879787B035534665-STILLWAUGH,] | RE: CBI. Pre submission consultation meeting for SYN547407 [Confidential Business Information]_agenda and materials for meeting on June 25 | 6/22/2020 13:43 | Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;shanique.grant@syngenta.com;clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002974 | ED_020791_00002973 | | | 5/11/2020 16:37 | | | Responsive | Release in Full | |
| ED_020791_00002975 | ED_020791_00002973 | | | 6/22/2020 13:01 | | | Responsive | Release in Full | |
| ED_020791_00002976 | ED_020791_00002973 | | | 3/13/2020 14:38 | | | Responsive | Release in Full | |
| ED_020791_00002977 | ED_020791_00002973 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00002978 | ED_020791_00002973 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00002979 | ED_020791_00002973 | | | 1/15/2018 11:08 | | | Responsive | Release in Full | |
| ED_020791_00002980 | ED_020791_00002973 | | | 1/15/2018 11:09 | | | Responsive | Release in Full | |
| ED_020791_00002981 | ED_020791_00002973 | | | 10/23/2017 12:09 | | | Responsive | Release in Full | |
| ED_020791_00002982 | ED_020791_00002973 | | | 10/23/2017 12:10 | | | Responsive | Release in Full | |
| ED_020791_00002983 | ED_020791_00002973 | | | 10/23/2017 12:11 | | | Responsive | Release in Full | |
| ED_020791_00002984 | ED_020791_00002973 | | | 10/23/2017 12:12 | | | Responsive | Release in Full | |
| ED_020791_00002985 | ED_020791_00002973 | | | 10/23/2017 12:39 | | | Responsive | Release in Full | |
| ED_020791_00002986 | ED_020791_00002973 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00002987 | ED_020791_00002973 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00002988 | ED_020791_00002973 | | | 10/23/2017 12:40 | | | Responsive | Release in Full | |
| ED_020791_00002989 | ED_020791_00002989 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C18C284484879787B035534665-STILLWAUGH,] | Meeting SYN547407 June 25 logistics | 6/22/2020 16:09 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002990 | ED_020791_00002990 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C18C284484879787B035534665-STILLWAUGH,] | RE: Meeting time | 6/22/2020 17:25 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002991 | ED_020791_00002991 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C18C284484879787B035534665-STILLWAUGH,] | RE: Meeting SYN547407 June 25 logistics | 6/24/2020 13:13 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002992 | ED_020791_00002992 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C18C284484879787B035534665-STILLWAUGH,] | UPDATE: CBI. Pre submission consultation meeting for SYN547407 [Confidential Business Information]_agenda and materials for meeting on June 25 | 6/24/2020 13:18 | Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;shanique.grant@syngenta.com;clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002993 | ED_020791_00002992 | | | 6/24/2020 1:25 | | | Responsive | Release in Full | |
| ED_020791_00002994 | ED_020791_00002994 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C18C284484879787B035534665-STILLWAUGH,] | RE: Meeting SYN547407 June 25 logistics | 6/25/2020 21:00 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020791_00002995 | ED_020791_00002994 | | | 6/25/2020 20:33 | | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00002999 | ED_020791_00002999 | Stillwaugh, Virna [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=760703C1 8C284484879787B035534665-STILLWAUGH,] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/5/2020 19:50 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted. valenti@syngenta.com;shanique.grant@syngenta.com;clint.trum an@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00003000 | ED_020791_00003000 | Johnson, Marion [Johnson.Marion@epa.gov] | RE: Confidential - New Active Ingredient Pre-submission Technical Meeting Request | 3/14/2019 15:36 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00003001 | ED_020791_00003001 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: Confidential - New Active Ingredient Pre-submission Technical Meeting Request | 3/26/2019 21:06 | Walsh, Michael [Walsh.Michael@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00003003 | ED_020791_00003001 | | | 4/20/2018 18:30 | | | Responsive | Release in Full | |
| ED_020791_00003004 | ED_020791_00003004 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | RE: How the protocols should be submitted? | 8/13/2019 17:24 | Walsh, Michael [Walsh.Michael@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00003005 | ED_020791_00003005 | Pearson Charles USGR [charles.pearson@syngenta.com] | FW: Isocycloseram Reduced Risk meeting on 17 Nov 2021 | 11/16/2021 18:50 | Walsh, Michael [Walsh.Michael@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00003007 | ED_020791_00003005 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00003008 | ED_020791_00003008 | Shulkin Anna CAGU [anna.shulkin@syngenta.com] | RE: Isocycloseram Submissions: Deficiency Letters, DUE April 5, 2022 (2021-3038/41/42/44/45/46/47/48/49/50) | 1/5/2022 20:35 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Nameth Blair CAGU [blair.nameth@syngenta.com];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003009 | ED_020791_00003009 | Walsh, Michael [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8E07EEE 9ED8849A19A8B1A92E7CF7C56-MICHAEL J. WALSH] | RE: Isocycloseram. EFED Request for Additional Information. | 6/10/2022 12:51 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Drawbaugh, David [Drawbaugh.David@epa.gov];Nameth Blair CAGU [blair.nameth@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00003010 | ED_020791_00003010 | Walsh, Michael [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8E07EEE 9ED8849A19A8B1A92E7CF7C56-MICHAEL J. WALSH] | Isocycloseram. Revised labels Requested for 100-RTNG, 100-RTRU, 100-RTNT, & 100-RTNA. | 8/9/2022 12:28 | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003012 | ED_020791_00003012 | Walsh, Michael [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8E07EEE 9ED8849A19A8B1A92E7CF7C56-MICHAEL J. WALSH] | RE: Syngenta response to HASPOC Memo - Isocycloseram | 2/1/2023 13:10 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |
| ED_020791_00003013 | ED_020791_00003013 | Walsh, Michael [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8E07EEE 9ED8849A19A8B1A92E7CF7C56-MICHAEL J. WALSH] | RE: Isocycloseram TP1 Presentation. | 2/3/2023 10:07 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00003014 | ED_020791_00003014 | Stillwaugh, Virna [stillwaugh.virna@epa.gov] | CONFIRMED: Syngenta New a.i. (SYN547407) Meeting | 6/5/2020 19:50 | Stillwaugh, Virna [stillwaugh.virna@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];White, Katrina [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Wente, Stephen [Wente.Stephen@epa.gov];Young, Dirk [young.dirk@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];max.feken@syngenta.com;ted.valenti@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];clint.truman@syngenta.com;charles.pearson@syngenta.com | Gardner, David [Gardner.David@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00003015 | ED_020791_00003015 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Isocycloseram Reduced Risk - Registrant Presentation | 11/16/2021 19:03 | Mellor, Nathan [Mellor.Nathan@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Parker, James [Parker.James@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina [White.Katrina@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Hospital, Jocelyn [Hospital.Jocelyn@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];lilian.deluna@hc-sc.gc.ca;lisa.wood@hc-sc.gc.ca;johndavid.whall@hc-sc.gc.ca;kevin.wickens@hc-sc.gc.ca;alaina.sauve@syngenta.com;simon.hill@syngenta.com;max.feken@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];mark.grunenwald@syngenta.com;Elijah.Meck@SYNGENTA.COM;bob.cartwright@syngenta.com;steve.cosky@syngenta.com;sharlyne.pyles@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];blair.nameth@syngenta.com;anna.shulkin@syngenta.com;Woods, Lisa (HC/SC) [lisa.woods@hc-sc.gc.ca];Whall, John David (HC/SC) [john.david.whall@hc-sc.gc.ca];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00003016 | ED_020791_00003015 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00003018 | ED_020791_00003018 | Rate, Debra [Rate.Debra@epa.gov] | EPA / Syngenta - Benefits package Isocycloseram | 7/21/2022 18:00 | Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Meadows, Sarah [Meadows.Sarah@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Blankinship, Amy [Blankinship.Amy@epa.gov];Anderson, Neil [Anderson.Neil@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Meck Elijah USGR [Elijah.Meck@SYNGENTA.COM];Haynie Becca USRS [Becca.Haynie@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Steeger, Thomas [steeger.thomas@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];White, Katrina [White.Katrina@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00003019 | ED_020791_00003019 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/28/2022 19:10 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00003020 | ED_020791_00003019 | | | 10/24/2022 11:56 | | | Responsive | Release in Full | |
| ED_020791_00003021 | ED_020791_00003021 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram HED Discussion (Crop Groups and Occupational Risk), and PRIA Timeline DIscussion. | 12/20/2022 13:28 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Gorham, Sasha [Gorham.Sasha@epa.gov];Kramer, George [Kramer.George@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov];Hale, Jesse [hale.jesse@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Gardner, David [Gardner.David@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Boccuzzo, Linda [Boccuzzo.Linda@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0 445bb5a93bcda08044de-Abbott John;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Griffiths Heather CAGU [Heather.Griffiths@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Grunenwald Mark USGR [mark.grunenwald@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00003022 | ED_020791_00003022 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram Touchpoint 1 | 1/10/2023 17:19 | Drawbaugh, David [Drawbaugh.David@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Wendel, Christina [Wendel.Christina@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];White, Katrina (she/her/hers) [White.Katrina@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Di Salvo, Paul [DiSalvo.Paul@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Abbott John USGR [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=d2d9589574a0 445bb5a93bcda08044de-Abbott John];Feken Max USGR [max.feken@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];Burd Tony USGR [tony.burd@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Louie-Juzwiak, Rosanna [Louie-Juzwiak.Rosanna@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah (she/her/hers) [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00003023 | ED_020791_00003023 | Appleyard, Moana [Appleyard.Moana@epa.gov] | Meeting with Syngenta on EPA Seed Treatment Policy 14.1 | 2/9/2023 17:33 | Appleyard, Moana [Appleyard.Moana@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Crowley, Matthew [Crowley.Matthew@epa.gov];Van Deusen, Brian [vandeusen.brian@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Dawson, Jeffrey [Dawson.Jeff@epa.gov];Vogel, Dana [Vogel.Dana@epa.gov];Wilbur, Donald [Wilbur.Donald@epa.gov];Reaves, Elissa [Reaves.Elissa@epa.gov];Kiely, Timothy [Kiely.Timothy@epa.gov];Costello, Kevin [Costello.Kevin@epa.gov];Tindall, Kelly (she/her/hers) [tindall.kelly@epa.gov];Laird Patsy USGR [patsy.laird@syngenta.com];john.abbott@syngenta.com | Van Alstine, Julie - OCE, Washington, DC [Julie.VanAlstine@usda.gov];Myers, Clayton - OCE, Washington, DC [clayton.myers@usda.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Shelat, Shalu [Shelat.Shalu@epa.gov];Hamill Jon USGR [jon.hamill@syngenta.com];Avanasi Narasimhan Raga USGR [Raga.Avanasi_Narasimhan@syngenta.com];Tyler Tammy USGR [tammy.tyler@syngenta.com];Drawbaugh, David [Drawbaugh.David@epa.gov];Walls, Cassi [Walls.Cassi@epa.gov];Moriarty, Thomas [Moriarty.Thomas@epa.gov] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00003024 | ED_020791_00003024 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Confirmed: Discussing Isocycloseram Multi-AI Formulations | 4/17/2023 14:35 | Drawbaugh, David [Drawbaugh.David@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina (she/her/hers) [White.Katrina@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Feken Max USGR [max.feken@syngenta.com];Laird Patsy USGR [patsy.laird@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Hampton Ronald USGR [ronald.hampton@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];Di Salvo, Paul [DiSalvo.Paul@epa.gov];Wagemans Bert USGR [bert.wagemans@syngenta.com];Haynie Becca USRS [Becca.Haynie@syngenta.com];Burd Tony USGR [tony.burd@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00003025 | ED_020791_00003025 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram High Level Risk/Benefits Discussion With Syngenta | 7/27/2023 13:05 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Kabler Kent USGR [kent.kabler@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00003026 | ED_020791_00003026 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram 100-RTNA Discussion w/ Syngenta | 9/15/2023 13:21 | Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Riggs Laurie USGR [laurie.riggs@syngenta.com];DeLuca Mike USGR [Mike.DeLuca@syngenta.com];Hampton Ronald USGR [ronald.hampton@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00003027 | ED_020791_00003027 | Drawbaugh, David [Drawbaugh.David@epa.gov] | Isocycloseram TP2 | 10/29/2024 15:03 | Drawbaugh, David [Drawbaugh.David@epa.gov];Gaines, Jennifer [gaines.jennifer@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Waterworth, Rebeccah (she/her/hers) [Waterworth.Rebeccah@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Santiago, Sergio [Santiago.Sergio@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Thomas, Susan [thomas.susan@epa.gov];Wray, Austin [Wray.Austin@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Burd Tony USRS [tony.burd@syngenta.com];Savinelli Caydee USGR [caydee.savinelli@syngenta.com];Lu Haitian USGR [Haitian.Lu@syngenta.com];Feken Max USGR [max.feken@syngenta.com];Duggan Erica USGR [erica.duggan@syngenta.com];Blankinship, Amy [Blankinship.Amy@epa.gov];Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Responsive | Release with Redactions | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00003032 | ED_020791_00003032 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Isocycloseram Reduced Risk - Registrant Presentation | 11/17/2021 15:59 | Mellor, Nathan [Mellor.Nathan@epa.gov];Hanlon, Briana [hanlon.briana@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Gardner, David [Gardner.David@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Parker, James [Parker.James@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Johnson, Marion [Johnson.Marion@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov] | Walsh, Michael [Walsh.Michael@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Brazeau, Sarah [Brazeau.Sarah@epa.gov];Miller, Stephan [Miller.Stephan@epa.gov];Aboagye, Daniel [aboagye.daniel@epa.gov];Steeger, Thomas [Steeger.Thomas@epa.gov];White, Katrina [White.Katrina@epa.gov];Holmes, Jean [Holmes.Jean@epa.gov];Hospital, Jocelyn [Hospital.Jocelyn@epa.gov];Zachariah, Susha (HC/SC) [susha.zachariah@hc-sc.gc.ca];lilian.deluna@hc-sc.gc.ca;lisa.wood@hc-sc.gc.ca;johndavid.whall@hc-sc.gc.ca;kevin.wickens@hc-sc.gc.ca;alaina.sauve@syngenta.com;simon.hill@syngenta.com;max.feken@syngenta.com;Shanique Grant [shanique.grant@syngenta.com];mark.grunenwald@syngenta.com;Elijah.Meck@SYNGENTA.COM;bob.cartwright@syngenta.com;steve.cosky@syngenta.com;sharlyne.pyles@syngenta.com;Pearson Charles USGR [charles.pearson@syngenta.com];blair.nameth@syngenta.com;anna.shulkin@syngenta.com;Woods, Lisa (HC/SC) [lisa.woods@hc-sc.gc.ca];Whall, John David (HC/SC) [john.david.whall@hc-sc.gc.ca];Waterworth, Rebeccah [Waterworth.Rebeccah@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Antoline, Joshua [antoline.joshua@epa.gov];Mohammed, Abiy [Mohammed.Abiy@epa.gov];Wozniak, Jessie [Wozniak.Jessie@epa.gov] | Responsive | Release with Redactions | |
| ED_020791_00003033 | ED_020791_00003032 | | | 11/10/2021 19:38 | | | Responsive | Release in Full | |
| ED_020791_00003035 | ED_020791_00003035 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: Termites: structural protection claim- guidelines question | 3/11/2025 12:35 | OPP_RD_INVERT_EFFICACY [OPP_RD_INVERT_EFFICACY@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00003040 | ED_020791_00003040 | Taylor, Christopher M. [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D2D7110F8776478583BACF3B6519F577-TAYLOR, CHR] | Isocycloseram WA State public comments discussion w/ Syngenta | 8/7/2025 12:23 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com];Clark Robyn USRS [robyn.clark@syngenta.com];odette.alexander@syngenta.com;Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner David [Gardner.David@epa.gov] | Laird Patsy USGR [patsy.laird@syngenta.com] | Responsive | Release with Redactions | |
| ED_020791_00003041 | ED_020791_00003041 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Thank you! | 3/19/2025 18:08 | Ulrich, Kevin [ulrich.kevin@epa.gov];Dingle, Hester [Dingle.Hester@epa.gov];Narain, Ralph [Narain.Ralph@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | | Responsive | Release in Full | |
| ED_020791_00003042 | ED_020791_00003041 | | | 3/19/2025 18:03 | | | Responsive | Release in Full | |
| ED_020791_00003043 | ED_020791_00003041 | | | 3/2/2022 21:06 | | | Responsive | Release in Full | |
| ED_020791_00003044 | ED_020791_00003041 | | | 10/19/2022 16:02 | | | Responsive | Release in Full | |
| ED_020791_00003045 | ED_020791_00003041 | | | 10/19/2022 16:07 | | | Responsive | Release in Full | |
| ED_020791_00003046 | ED_020791_00003041 | | | 10/19/2022 15:52 | | | Responsive | Release in Full | |
| ED_020791_00003048 | ED_020791_00003048 | Drawbaugh, David [Drawbaugh.David@epa.gov] | | 5/14/2025 13:34 | Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003049 | ED_020791_00003049 | Rate, Debra [Rate.Debra@epa.gov] | Question: Needed clarity on the intended use in sewers. | 8/5/2025 21:12 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020791_00003050 | ED_020791_00003050 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Question: Needed clarity on the intended use in sewers. | 8/5/2025 21:39 | Rate, Debra [Rate.Debra@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003051 | ED_020791_00003051 | Rate, Debra [Rate.Debra@epa.gov] | RE: Question: Needed clarity on the intended use in sewers. | 8/5/2025 21:40 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com];Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |

| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
|---|---|---|---|---|---|---|---|---|---|
| ED_020791_00003052 | ED_020791_00003052 | Kleczewski Victoria USGR [Victoria.Kleczewski@syngenta.com] | RE: Question: Needed clarity on the intended use in sewers. | 8/6/2025 14:41 | Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003053 | ED_020791_00003053 | Rate, Debra [Rate.Debra@epa.gov] | RE: Follow-up - Question: Needed clarity on the intended use in sewers. | 8/6/2025 20:39 | Kleczewski Victoria USGR [victoria.kleczewski@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [robyn.clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003059 | ED_020791_00003059 | Kleczewski Victoria USGR [victoria.kleczewski@syngenta.com] | RE: Follow-up - Question: Needed clarity on the intended use in sewers. | 8/7/2025 15:36 | Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003060 | ED_020791_00003060 | Rate, Debra [Rate.Debra@epa.gov] | RE: Follow-up - Question: Needed clarity on the intended use in sewers. | 8/7/2025 16:21 | 'Kleczewski Victoria USGR' [victoria.kleczewski@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003061 | ED_020791_00003061 | Kleczewski Victoria USGR [victoria.kleczewski@syngenta.com] | RE: Follow-up - Question: Needed clarity on the intended use in sewers. | 8/7/2025 18:01 | Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003063 | ED_020791_00003063 | Taylor, Christopher M. [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D2D7110 F8776478583BACF3B6519F577-TAYLOR, CHR] | Meeting with Syngenta - Isocycloseram WA State public comments | 8/6/2025 20:42 | Clark Robyn USRS [robyn.clark@syngenta.com];McCaskill Amy USGR [amy.mccaskill@syngenta.com];odette.alexander@syngenta.com | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003064 | ED_020791_00003064 | Taylor, Christopher M. [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D2D7110 F8776478583BACF3B6519F577-TAYLOR, CHR] | Isocycloseram WA State public comments discussion w/ Syngenta | 8/7/2025 12:23 | McCaskill Amy USGR [amy.mccaskill@syngenta.com];Clark Robyn USRS [robyn.clark@syngenta.com];odette.alexander@syngenta.com;Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release with Redactions | |
| ED_020791_00003065 | ED_020791_00003065 | Taylor, Christopher M. [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D2D7110 F8776478583BACF3B6519F577-TAYLOR, CHR] | RE: Meeting with Syngenta - Isocycloseram WA State public comments | 8/7/2025 12:24 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Clark Robyn USRS [Robyn.Clark@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | Responsive | Release in Full | |
| ED_020791_00003066 | ED_020791_00003066 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov] | ST Labels - RE: Isocycloseram - Chemigation and General Questions | 11/10/2025 17:51 | Clark Robyn USRS [robyn.clark@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Drawbaugh, David [Drawbaugh.David@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | Responsive | Release in Full | |